**EXHIBIT D**
**(1 of 2)**

Dockets.Justia.com

Exhibit A

Google ads appearing on typosquatting web sites targeting advertisers' own names



Exhibit B
Google advertisements entirely unrelated to the sites users sought to reach





Exhibit C
A sample of typosquatting domains showing Google ads
Domains tested as of May 29, 2006

Disney - 1905 domains

DISNCY.COM
DISNCYCHANNEL.COM
DISNDEY.COM
DISNDEYCHANNEL.COM
DISNDYCHANEL.COM
DISNE6TCHANNEL.COM
DISNEACHANEL.COM
DISNECANAL.COM
DISNECANLE.COM
DISNECANNL.COM
DISNECHAEL.COM
DISNECHAN.COM
DISNECHANE.COM
DISNECHANEEL.COM
DISNECHANEY.COM
DISNECHANILE.COM
DISNECHANL.COM
DISNECHANNEI.COM
DISNECHANNEL-ASIA.COM
DISNECHANNELGO.COM
DISNECHANNELL.COM
DISNECHANNNEL.COM
DISNECHANOUL.COM
DISNECHENNEL.COM
DISNECHNANEL.COM
DISNECHNNEL.COM
DISNECHNNL.COM
DISNECRUISE.COM
DISNECRUISES.COM
DISNECYAHNNEL.COM
DISNEDLATINO.COM
DISNEDVD.COM
DISNEDY.COM
DISNEECHANNEL.COM
DISNEEYCHANNLE.COM
DISNEEYGO.COM
DISNEEYPHOTOPASS.COM
DISNEGCHANEL.COM
DISNEGCHANNEL.COM
DISNEICANEL.COM
DISNEICANNEL.COM
DISNEICHANALL.COM
DISNEICLUB.COM
DISNEID.COM
DISNEIE.COM
DISNEIGO.COM
DISNEILAN.COM
DISNEILANDIA.COM
DISNEILANDPARIS.COM
DISNEILATIN.COM

DISNEILATINO.COM
DISNEILATION.COM
DISNEILATYNO.COM
DISNEILEND.COM
DISNEILLATINO.COM
DISNEIPLATINO.COM
DISNEIWORD.COM
DISNEIWORLD.COM
DISNEIYLANDPARIS.COM
DISNEIYLATINO.COM
DISNEJCHANEL.COM
DISNEKIDS.COM
DISNEKYCHANNEL.COM
DISNELAD.COM
DISNELANDHOTEL.COM
DISNELANDIA.COM
DISNELANDYA.COM
DISNELCHNNEL.COM
DISNELLAND.COM
DISNELLATINO.COM
DISNELYCHANNEL.COM
DISNELYLAND.COM
DISNEMAIL.COM
DISNEMOVIECLUB.COM
DISNENEY.COM
DISNENEYCHANEL.COM
DISNENNYCAOL.COM
DISNENYCHANNAL.COM
DISNENYLAND.COM
DISNEONICE.COM
DISNEONLINE.COM
DISNEP411.COM
DISNEPCANNAL.COM
DISNEPCANNEL.COM
DISNEPCARTOON.COM
DISNEPCATOLOG.COM
DISNEPCHANAL.COM
DISNEPCHANLE.COM
DISNEPCHANNEI.COM
DISNEPCHANNL.COM
DISNEPCHANOL.COM
DISNEPCHONNEL.COM
DISNEPLAYHOUSE.COM
DISNEPMOVIECLUB.COM
DISNEPONICE.COM
DISNEPPRINCESS.COM
DISNEPPRINCESSGAMES.COM
DISNEPRINCESS.COM
DISNEPSCHANMEL.COM
DISNEPSCHANNEL.COM
DISNEPSHOPPING.COM
DISNEPSTORE.COM

Exhibit C                                                                3

DISNEPX.COM
DISNERCRUISE.COM
DISNERLAND.COM
DISNEROTICA.COM
DISNERWORLD.COM
DISNERYCHANEL.COM
DISNERYCHANNAL.COM
DISNERYLAND.COM
DISNERYLANDPARIS.COM
DISNERYSTORE.COM
DISNERYWORLD.COM
DISNESCHANEL.COM
DISNESCHANNEL.COM
DISNESLAND.COM
DISNESLATINO.COM
DISNESSTORE.COM
DISNESYCHANEL.COM
DISNESYCRUISE.COM
DISNESYLANDPARK.COM
DISNESYSTORE.COM
DISNESYWORLD.COM
DISNETCAHNNEL.COM
DISNETCHANAL.COM
DISNETCHANNAL.COM
DISNETCHANNEL-ASIA.COM
DISNETCHANNELGAMES.COM
DISNETCRUISE.COM
DISNETCRUISELINE.COM
DISNETCRUISES.COM
DISNETGO.COM
DISNETKIDS.COM
DISNETONICE.COM
DISNETONLINE.COM
DISNETOON.COM
DISNETPRINCESS.COM
DISNETQUEST.COM
DISNETRAVELAGENTS.COM
DISNETRECORDS.COM
DISNETSTORE.COM
DISNETSTORES.COM
DISNETTRAVELAGENTS.COM
DISNETVACATION.COM
DISNETWORD.COM
DISNETWORKS.COM
DISNEUCRUISE.COM
DISNEUY.COM
DISNEVCHANNEL.COM
DISNEWOLD.COM
DISNEWORD.COM
DISNEWORRT.COM
DISNEWROD.COM
DISNEY0CHANNEL.COM
DISNEY10.COM
DISNEY101.COM
DISNEY2.COM
DISNEY2006.COM
DISNEY2GAMES.COM

DISNEY2GO.COM
DISNEY2U.COM
DISNEY2UNES.COM
DISNEY33.COM
DISNEY360.COM
DISNEY4CHEAP.COM
DISNEY4MANIA.COM
DISNEY4UONLINE.COM
DISNEY4USHOWCASE.COM
DISNEY511.COM
DISNEY6CHANNEL.COM
DISNEY7.COM
DISNEYA1VILLAS.COM
DISNEYACTIONS.COM
DISNEYACTIVE.COM
DISNEYACTORS.COM
DISNEYADVENTUREGUIDE.COM
DISNEYADVENTUREGUIDES.COM
DISNEYADVISOR.COM
DISNEYALACARTE.COM
DISNEYALADDINJR.COM
DISNEYALADINJR.COM
DISNEYALLSPORTS.COM
DISNEYALLSTARHOTELS.COM
DISNEYALLSTARMOVIERESORT.COM
DISNEYALLSTARMUSICRESORT.COM
DISNEYALLSTARSPORT.COM
DISNEYALLSTARSPORTSHOTEL.COM
DISNEYALNDPARIS.COM
DISNEYAN.COM
DISNEYANACOLLECTIBLES.COM
DISNEYANAVALUE.COM
DISNEYAND.COM
DISNEYANDCRUISES.COM
DISNEYANDPARIS.COM
DISNEYANGELS.COM
DISNEYANIMALKINDOM.COM
DISNEY-APPLE.COM
DISNEYARCHCARD.COM
DISNEYAREACONDOS.COM
DISNEYAREAHOTELS.COM
DISNEYAREAHOUSES.COM
DISNEYAREALAKEPROPERTIES.COM
DISNEYAREAPRECONSTRUCTION.COM
DISNEYAREAPRECONSTRUCTIONHOMES.COM
DISNEYAREAPROPERTIES.COM
DISNEYAREAREALESTATE.COM
DISNEYAREARENTALS.COM
DISNEYAREAVILLA.COM
DISNEYARENA.COM
DISNEYARTSCHOOL.COM
DISNEYATHOME.COM
DISNEYAUTIONS.COM
DISNEYBABYSTORE.COM
DISNEYBACKSTAGE.COM
DISNEYBADGUY.COM
DISNEYBADGUYS.COM

Exhibit C                                                      4

DISNEYBASICS.COM
DISNEYBD.COM
DISNEYBDS.COM
DISNEYBED.COM
DISNEYBEDDING.COM
DISNEYBFF.COM
DISNEYBIBLE.COM
DISNEYBLING.COM
DISNEYBLIZARDBEACH.COM
DISNEYBLOCKOUTDATES.COM
DISNEYBLOGGER.COM
DISNEYBLOGGING.COM
DISNEYBOARD.COM
DISNEYBOARDWALKHOTEL.COM
DISNEYBOARDWALKINN.COM
DISNEYBOARDWALKRESORT.COM
DISNEYBOARDWALKVILLAS.COM
DISNEYBOATS.COM
DISNEYBOOKING.COM
DISNEYBOOSTERSEAT.COM
DISNEYBOOTH.COM
DISNEYBOUNCE.COM
DISNEYBOWLINGBALLS.COM
DISNEYBOY.COM
DISNEYBRAODWAY.COM
DISNEYBREAKS.COM
DISNEYBROTHERSSTUDIO.COM
DISNEYBUYITNOW.COM
DISNEYBUYS.COM
DISNEYCAHANEL.COM
DISNEYCAHEEL.COM
DISNEYCAHHEL.COM
DISNEYCAHNNEL-ASIA.COM
DISNEYCAKETOPPERS.COM
DISNEYCALIFORNIAPARK.COM
DISNEYCAMPGROUND.COM
DISNEYCAMPING.COM
DISNEYCAMPS.COM
DISNEYCANE.COM
DISNEYCANLL.COM
DISNEYCANNAEL.COM
DISNEYCANNALE.COM
DISNEYCANNEAL.COM
DISNEYCANNEL.COM
DISNEYCANNEL-ASIA.COM
DISNEYCANNELGAMES.COM
DISNEYCANNELGO.COM
DISNEYCANNELL.COM
DISNEYCANNEY.COM
DISNEYCARDMAKER.COM
DISNEYCAREERES.COM
DISNEYCAREERSART.COM
DISNEYCARES.COM
DISNEYCARIBBEANBEACH.COM
DISNEYCARIBBEANRESORT.COM
DISNEYCARNIVALCRUISE.COM
DISNEYCARRER.COM

DISNEYCARRIERS.COM
DISNEYCARTOONCELLS.COM
DISNEYCARTOONVIDEOS.COM
DISNEYCATELOG.COM
DISNEYCATLOG.COM
DISNEYCCCHANNEL.COM
DISNEYCD.COM
DISNEYCDHANNEL.COM
DISNEYCELLULAR.COM
DISNEYCELLULARPHONES.COM
DISNEYCGANEL.COM
DISNEYCGHANNEL.COM
DISNEYCHA.COM
DISNEYCHAAL.COM
DISNEYCHAALE.COM
DISNEYCHAANL.COM
DISNEYCHAANNAL.COM
DISNEYCHAANNL.COM
DISNEYCHAANNLE.COM
DISNEYCHABBEL.COM
DISNEYCHAEEN.COM
DISNEYCHAEENL.COM
DISNEYCHAENL.COM
DISNEYCHAHEL.COM
DISNEYCHAINAL.COM
DISNEYCHAINL.COM
DISNEYCHAINNEL.COM
DISNEYCHAMMLE.COM
DISNEYCHAMNEL.COM
DISNEYCHAMNNEL.COM
DISNEYCHANAI.COM
DISNEYCHANAIL.COM
DISNEYCHANALE.COM
DISNEYCHANALGAMES.COM
DISNEYCHANALINDIA.COM
DISNEYCHANALY.COM
DISNEYCHANANL.COM
DISNEYCHANANNEL.COM
DISNEYCHANEAL.COM
DISNEYCHANEEEL.COM
DISNEYCHANEEI.COM
DISNEYCHANELA.COM
DISNEYCHANELCHANEL.COM
DISNEYCHANELHIHGSCHOOLMUSICAL.COM
DISNEYCHANELINDIA.COM
DISNEY-CHANELL.COM
DISNEYCHANELL-ASIA.COM
DISNEYCHANELLIRICS.COM
DISNEYCHANELLY.COM
DISNEYCHANELMUSIC.COM
DISNEYCHANELSCHOOLMUSICAL.COM
DISNEYCHANELSOHOTSUMMER.COM
DISNEYCHANENNEL.COM
DISNEYCHANGEL.COM
DISNEYCHANIEL.COM
DISNEYCHANLA.COM
DISNEYCHANLEGAMES.COM

Exhibit C                                                    5

DISNEYCHANLL.COM
DISNEYCHANNAH.COM
DISNEYCHANNAI.COM
DISNEYCHANNALD.COM
DISNEYCHANNALGO.COM
DISNEYCHANNALINDIA.COM
DISNEYCHANNALS.COM
DISNEY-CHANNE.COM
DISNEYCHANNE3L.COM
DISNEYCHANNE4L.COM
DISNEYCHANNE-ASIA.COM
DISNEYCHANNEE.COM
DISNEYCHANNEFL.COM
DISNEYCHANNEJ.COM
DISNEYCHANNEL2.COM
DISNEYCHANNELA.COM
DISNEYCHANNEL-AISA.COM
DISNEYCHANNELARCADE.COM
DISNEYCHANNEL-ASAI.COM
DISNEYCHANNEL-ASI.COM
DISNEYCHANNELAUDITIONS.COM
DISNEYCHANNELBACKSTAGE.COM
DISNEYCHANNELBACKSTAGEPASS.COM
DISNEYCHANNELBFF.COM
DISNEYCHANNELC.COM
DISNEYCHANNELCASTING.COM
DISNEYCHANNELCASTINGCALLS.COM
DISNEYCHANNELCLICKITTOPICKIT.COM
DISNEYCHANNELCOLORINGPAGES.COM
DISNEYCHANNELCOWBELLES.COM
DISNEYCHANNELE-MAIL.COM
DISNEYCHANNELFATHERSDAY.COM
DISNEYCHANNELFUNGAMES.COM
DISNEY-CHANNEL-GAMES.COM
DISNEYCHANNEL-GAMES.COM
DISNEYCHANNELGAMS.COM
DISNEYCHANNELHAPPYMOTHERSDAY.COM
DISNEYCHANNELHIGHSCHOOLMUSIC.COM
DISNEYCHANNELHIGHSCHOOLMUSICALLYRICS
    .COM
DISNEYCHANNELHOLLOWEEN.COM
DISNEYCHANNEL-HOME.COM
DISNEYCHANNELHOTSUMMER.COM
DISNEYCHANNELHSM.COM
DISNEYCHANNELINDEX.COM
DISNEYCHANNEL-INDIA.COM
DISNEYCHANNELISLAND.COM
DISNEYCHANNELJETIX.COM
DISNEYCHANNELKIDSISLAND.COM
DISNEYCHANNELLILOANDSTICH.COM
DISNEYCHANNELLILOANDSTITCH.COM
DISNEYCHANNELLINDEX.COM
DISNEYCHANNELLL.COM
DISNEYCHANNELM.COM
DISNEYCHANNEL-MOTHERSDAY.COM
DISNEYCHANNELMOTHERSDAYCARD.COM
DISNEYCHANNELMOVES.COM

DISNEYCHANNELMOVIEHIGHSCHOOLMUSICALS
    ONGS.COM
DISNEYCHANNELMOVIELYRICS.COM
DISNEYCHANNELMUSICVIDEOS.COM
DISNEYCHANNELNEWYEARS.COM
DISNEYCHANNEL-NEWYEARSEVE.COM
DISNEYCHANNELNNEL.COM
DISNEYCHANNELOM.COM
DISNEYCHANNELORIGINALMOVIEHIGHSCHOOL
    MUSICAL.COM
DISNEYCHANNELPICTURE.COM
DISNEYCHANNELPORN.COM
DISNEYCHANNELPORNO.COM
DISNEYCHANNELPRINCESS.COM
DISNEYCHANNELRECORDS.COM
DISNEYCHANNELSERCHRAVEN.COM
DISNEYCHANNELSHOWS.COM
DISNEYCHANNELSHOWYOURSTUFF.COM
DISNEYCHANNELSOHOTSUMMER.COM
DISNEYCHANNEL-SOHOTSUMMER.COM
DISNEYCHANNELSSOHOTSUMMER.COM
DISNEYCHANNELSTAR.COM
DISNEYCHANNELSTARS.COM
DISNEYCHANNELSTORE.COM
DISNEYCHANNELSUMMER.COM
DISNEYCHANNELSWEEPSTAKES.COM
DISNEYCHANNELT.COM
DISNEYCHANNELWALLPAPER.COM
DISNEYCHANNELWEBPAGE.COM
DISNEYCHANNELWWW.COM
DISNEYCHANNENL.COM
DISNEYCHANNEPL.COM
DISNEYCHANNEQL.COM
DISNEYCHANNES.COM
DISNEYCHANNEYEL.COM
DISNEYCHANNGEL.COM
DISNEYCHANNIEL.COM
DISNEYCHANNILE.COM
DISNEYCHANNL.COM
DISNEYCHANNLC.COM
DISNEYCHANNLE-ASIA.COM
DISNEYCHANNLEFORKIDS.COM
DISNEYCHANNLEGAME.COM
DISNEYCHANNLEHOME.COM
DISNEYCHANNLEINDEX.COM
DISNEYCHANNLEINDIA.COM
DISNEYCHANNLEONLINE.COM
DISNEYCHANNLGAMES.COM
DISNEYCHANNLGO.COM
DISNEYCHANNLI.COM
DISNEYCHANNNE.COM
DISNEYCHANNO.COM
DISNEYCHANNREL.COM
DISNEYCHANNUL.COM
DISNEYCHANNWLLELL.COM
DISNEYCHANOEL.COM
DISNEYCHANOI.COM

Exhibit C                                                                                                              6

DISNEYCHANTEL.COM
DISNEYCHANUEL.COM
DISNEYCHANWL.COM
DISNEYCHANY.COM
DISNEYCHARACTERBREAKFAST.COM
DISNEYCHARACTERGALLERY.COM
DISNEYCHARACTERPORN.COM
DISNEYCHARACTERSPHOTO.COM
DISNEYCHARATERS.COM
DISNEYCHARECTERS.COM
DISNEYCHARICTORS.COM
DISNEYCHARNEL.COM
DISNEYCHASECARD.COM
DISNEYCHASECREDITCARD.COM
DISNEYCHASNEL.COM
DISNEYCHASNNLE.COM
DISNEYCHBANNEL.COM
DISNEYCHEANNL.COM
DISNEYCHEAP.COM
DISNEYCHEEL.COM
DISNEYCHEENEL.COM
DISNEYCHEENL.COM
DISNEYCHEETAHGIRLS.COM
DISNEYCHENEEL.COM
DISNEYCHENNEHOMEL.COM
DISNEYCHENNEL-ASIA.COM
DISNEYCHENNLEGAMES.COM
DISNEYCHENNLEY.COM
DISNEYCHENNY.COM
DISNEYCHGANNEL.COM
DISNEYCHIANNEL.COM
DISNEYCHICKENLITTLE.COM
DISNEYCHIKENLITTLE.COM
DISNEYCHILD.COM
DISNEYCHILDRENSJOBS.COM
DISNEYCHJANEL.COM
DISNEYCHLANNL.COM
DISNEYCHMAMEL.COM
DISNEYCHNAAL.COM
DISNEYCHNEY.COM
DISNEYCHNL.COM
DISNEYCHNNALE.COM
DISNEYCHNNE.COM
DISNEYCHNNEL-ASIA.COM
DISNEYCHNNIE.COM
DISNEYCHNNNLE.COM
DISNEYCHONEL.COM
DISNEYCHSNEL.COM
DISNEYCINDERELLA.COM
DISNEYCINDERELLACOSTUME.COM
DISNEYCIRECT.COM
DISNEYCITY.COM
DISNEYCKANNEL.COM
DISNEYCKHANNEL.COM
DISNEYCLIX.COM
DISNEYCLUB33.COM
DISNEYCLUBMOVIE.COM

DISNEYCLUBMOVIES.COM
DISNEYCLUP.COM
DISNEYCNAHHEL.COM
DISNEYCNANNLE.COM
DISNEYCO.COM
DISNEYCOLLAGE.COM
DISNEYCOLLECTORSRADIO.COM
DISNEYCOLLEGEPROGRAMS.COM
DISNEYCOLLEGPROGRAM.COM
DISNEYCOMCAST.COM
DISNEYCOMICS.COM
DISNEYCOMMANDO.COM
DISNEYCOMPUTER.COM
DISNEYCOMPUTERGAMES.COM
DISNEYCONCERTHALLTICKETS.COM
DISNEYCONNECT.COM
DISNEYCONTEMPORARYHOTEL.COM
DISNEYCORONADO.COM
DISNEYCORONADOSPRINGS.COM
DISNEYCOSTUMEDEPOT.COM
DISNEYCOUNTRY.COM
DISNEYCOUNTRYCLUB.COM
DISNEYCOUPON.COM
DISNEYCOUTURE.COM
DISNEYCOVACATIONRENTALS.COM
DISNEYCOVE.COM
DISNEYCRAZY.COM
DISNEYCRISE.COM
DISNEYCRISELINE.COM
DISNEYCRISES.COM
DISNEYCRIUISE.COM
DISNEYCRIUISELINE.COM
DISNEYCRIUSE.COM
DISNEYCRIUSELINE.COM
DISNEYCRIUSES.COM
DISNEYCRUES.COM
DISNEYCRUESE.COM
DISNEYCRUICE.COM
DISNEYCRUICELINE.COM
DISNEYCRUICES.COM
DISNEYCRUIDE.COM
DISNEYCRUIE.COM
DISNEYCRUIELINE.COM
DISNEYCRUIESLINE.COM
DISNEYCRUIESLINES.COM
DISNEYCRUISEBLOG.COM
DISNEYCRUISECOMPLAINTS.COM
DISNEYCRUISEEXPERTS.COM
DISNEYCRUISELINESINFO.COM
DISNEYCRUISEMEMORIES.COM
DISNEYCRUISEPHOTOS.COM
DISNEYCRUISEREVIEWS.COM
DISNEYCRUISESALE.COM
DISNEYCRUISESINFO.COM
DISNEYCRUISESLINE.COM
DISNEYCRUISEWEDDING.COM
DISNEYCRUISLINES.COM

Exhibit C

DISNEYCRUIZ.COM
DISNEYCRUIZE.COM
DISNEYCRUIZES.COM
DISNEYCRUSES.COM
DISNEYCRUSIELINE.COM
DISNEYCRUZE.COM
DISNEYCUISELINE.COM
DISNEYCUISES.COM
DISNEYCURISE.COM
DISNEYCURISELINE.COM
DISNEYCURISES.COM
DISNEYCURSE.COM
DISNEYCYCHANNEL.COM
DISNEYCYHANEL.COM
DISNEYDAILY.COM
DISNEYDARLING.COM
DISNEYDATA.COM
DISNEYDATE.COM
DISNEYDATES.COM
DISNEYDAYSOFCHRISTMAS.COM
DISNEYDCARDS.COM
DISNEYDECOR.COM
DISNEYDELIVEARS.COM
DISNEYDELIVERY.COM
DISNEYDESTANATIONS.COM
DISNEYDESTINATIONSPECIALIST.COM
DISNEYDESTINY.COM
DISNEYDEVELOPMENT.COM
DISNEYDEVELOPMENTS.COM
DISNEYDIECAST.COM
DISNEYDIGS.COM
DISNEYDININGGUIDE.COM
DISNEYDININGPLAN.COM
DISNEYDINNING.COM
DISNEYDIRECTAFFILIATES.COM
DISNEYDIRECTIONS.COM
DISNEYDIREST.COM
DISNEYDISCIPLE.COM
DISNEYDISCOUNTSTORE.COM
DISNEYDISCOUNTTICKET.COM
DISNEYDISCOVER.COM
DISNEYDISCOVERCARD.COM
DISNEYDISH.COM
DISNEYDOLLARSLESS.COM
DISNEYDOLPHIN.COM
DISNEYDOLPHINHOTEL.COM
DISNEYDOMAINS.COM
DISNEYDREAM.COM
DISNEYDRUISE.COM
DISNEY-DVD.COM
DISNEYDVDDIRECTV.COM
DISNEYDVDMOVIECLUB.COM
DISNEYE-CARDS.COM
DISNEYEDUCATOTS.COM
DISNEYEEYORE.COM
DISNEYEFFECT.COM
DISNEYEHANNEL.COM

DISNEYELECTONICS.COM
DISNEYELECTROICS.COM
DISNEYELETRONICS.COM
DISNEYE-MAIL.COM
DISNEYEMPLOYEE.COM
DISNEYEMPLOYMENTGUIDE.COM
DISNEYENERGY.COM
DISNEYENESPANOL.COM
DISNEYENTERPRISE.COM
DISNEYENTERPRISEPORTAL.COM
DISNEYEROTICA.COM
DISNEYESCORTS.COM
DISNEYESQUE.COM
DISNEYESSENTIALS.COM
DISNEYEVERST.COM
DISNEYEXCHANGE.COM
DISNEYEXPEDITIONS.COM
DISNEYEXPERT.COM
DISNEYEXPLORATIONS.COM
DISNEYEXPLORER.COM
DISNEYEXPLORERS.COM
DISNEYEXPRESS.COM
DISNEYEXPRESSED.COM
DISNEYEYCHANNEL.COM
DISNEYFABRIC.COM
DISNEYFAERIES.COM
DISNEYFAMILIES.COM
DISNEYFAMILYFUN.COM
DISNEYFAMILYVACATIONPLANNER.COM
DISNEYFAMILYVILLAS.COM
DISNEYFAN56.COM
DISNEYFAQ.COM
DISNEYFAQS.COM
DISNEYFARIEIS.COM
DISNEY-FARIES.COM
DISNEYFASTPASS.COM
DISNEYFCHANNEL.COM
DISNEYFESTIVALS.COM
DISNEYFIGURES.COM
DISNEY-FILMS.COM
DISNEYFIREWORKS.COM
DISNEYFLIX.COM
DISNEYFLMDHP.COM
DISNEYFLMILLIONDOLLARHOMEPAGE.COM
DISNEYFLOREST.COM
DISNEYFLORIDAMDHP.COM
DISNEYFLORIDAMILLIONDOLLARHOMEPAGE.C
    OM
DISNEYFLORIDARENTAL.COM
DISNEYFLORIDAVACATIONHOMES.COM
DISNEYFLORIDAVILLA.COM
DISNEYFONTS.COM
DISNEYFOTOPASS.COM
DISNEYFREECOLORINGPAGES.COM
DISNEYFRIEND.COM
DISNEYFRONTIER.COM
DISNEYFUNDS.COM

Exhibit C                                                    8

DISNEYFUNFACTS.COM
DISNEYFUNGAMES.COM
DISNEYG.COM
DISNEYGAEMS.COM
DISNEYGAM.COM
DISNEYGAME.COM
DISNEYGAMEES.COM
DISNEYGAMESFREE.COM
DISNEYGAMING.COM
DISNEYGAYDAYS.COM
DISNEYGAZETTE.COM
DISNEYGEAR.COM
DISNEYGEING.COM
DISNEYGHANEL.COM
DISNEYGIFTBASKET.COM
DISNEYGIFTBASKETS.COM
DISNEY-GLOBAL.COM
DISNEYGOHOTSHOT.COM
DISNEYGOOTO.COM
DISNEYGRAM.COM
DISNEYGRANDCALIFORNIAHOTEL.COM
DISNEYGRANDFLORIDIANHOTEL.COM
DISNEYGRANDGATHERINGSBLOG.COM
DISNEYGROUPDISCOUNTS.COM
DISNEYGROUPTRAVEL.COM
DISNEYGRUB.COM
DISNEYGRUISE.COM
DISNEYGURU.COM
DISNEYHALFMARATHON.COM
DISNEYHALLOWEENCOSTUMES.COM
DISNEYHAN.COM
DISNEYHANDY.COM
DISNEYHANNE.COM
DISNEYHANNEL-ASIA.COM
DISNEYHCANNEL.COM
DISNEYHDTV.COM
DISNEYHIGHSCHOOL.COM
DISNEYHIGHSCHOOLMUSICALLYRICS.COM
DISNEYHILTONHEAD.COM
DISNEYHINTS.COM
DISNEYHK.COM
DISNEYHOELS.COM
DISNEYHOM.COM
DISNEYHOMEAWAYFROMHOME.COM
DISNEYHOMERENTAL.COM
DISNEYHOMESANDCONDOS.COM
DISNEYHOMESEARCH.COM
DISNEYHOMESORLANDO.COM
DISNEYHONEYMOON.COM
DISNEYHOTELDEALS.COM
DISNEYHOTELRESERVATION.COM
DISNEYHOTELRESORT.COM
DISNEYHOTELREVIEW.COM
DISNEYHOTELROOMS.COM
DISNEYHOTELSFLORIDA.COM
DISNEYHOTLES.COM
DISNEYHOTMAIL.COM

DISNEYHOTSPOT.COM
DISNEYHOTSUMMER.COM
DISNEYHOUSETORENT.COM
DISNEYHUNKS.COM
DISNEYHVD.COM
DISNEYIATINO.COM
DISNEYIBEX.COM
DISNEYICEPRINCESS.COM
DISNEYICHANNEL.COM
DISNEYID.COM
DISNEYIDS.COM
DISNEYILAND.COM
DISNEYILLUSTRATIONS.COM
DISNEYIMAGINATION.COM
DISNEYIMAGINEER.COM
DISNEY-IN-CHINA.COM
DISNEYINICE.COM
DISNEYINORLANDO.COM
DISNEYINSTITUE.COM
DISNEYINTEACTIVE.COM
DISNEYINTERACIVE.COM
DISNEYINTERATIVE.COM
DISNEYINTERNSHIP.COM
DISNEYINTERNSHIPINFO.COM
DISNEYINTERVALWORLD.COM
DISNEYINTRACTIVE.COM
DISNEYINVENTORY.COM
DISNEYINVESTMENT.COM
DISNEYINVESTMENTS.COM
DISNEYIPOD.COM
DISNEY-IPOD.COM
DISNEYISLANDINDIA.COM
DISNEYISMAGIC.COM
DISNEYITEMS.COM
DISNEYITERACTIVE.COM
DISNEYJ.COM
DISNEYJACKETS.COM
DISNEYJAPAN.COM
DISNEYJETEX.COM
DISNEYJOB.COM
DISNEYJOE.COM
DISNEYJOURNAL.COM
DISNEYJUKEBOX.COM
DISNEYJUNKIE.COM
DISNEYKAROKE.COM
DISNEYKEEPSAKES.COM
DISNEYKEYNOTES.COM
DISNEYKICKS.COM
DISNEYKIDES.COM
DISNEYKIDGAME.COM
DISNEYKIDSGAME.COM
DISNEYKIDSHOME.COM
DISNEYKIDSLIVE.COM
DISNEYKIDSONLINE.COM
DISNEYKINGDOMHEART.COM
DISNEYKINGDOMLODGE.COM
DISNEYKIS.COM

Exhibit C

9

DISNEYLAANDPARIS.COM
DISNEYLADPARIS.COM
DISNEYLADRESORT.COM
DISNEYLAINO.COM
DISNEYLAKEFRONTHOMES.COM
DISNEYLAKEFRONTHOUSES.COM
DISNEYLAMD.COM
DISNEYLAMDIA.COM
DISNEYLANDA.COM
DISNEYLANDANAHEIM.COM
DISNEYLANDANTALYA.COM
DISNEYLANDARIS.COM
DISNEYLANDAUSTRALIA.COM
DISNEYLANDBOARD.COM
DISNEYLAND-CALIFORNIA.COM
DISNEYLANDCALIFORNIAADVENTURE.COM
DISNEYLANDCALIFORNIAADVENTURES.COM
DISNEYLANDCALIFORNIAAVENTURE.COM
DISNEYLANDCALIFORNIAMDHP.COM
DISNEYLANDCALIFORNIAMILLIONDOLLARHOM
    EPAGE.COM
DISNEYLANDCAMDHP.COM
DISNEYLANDCAMILLIONDOLLARHOMEPAGE.CO
    M
DISNEYLANDCAMPGROUNDS.COM
DISNEYLANDCHANNEL.COM
DISNEYLANDCHARACTERS.COM
DISNEYLANDCHEAP.COM
DISNEYLANDCRUISE.COM
DISNEYLANDCRUISES.COM
DISNEYLANDDAD.COM
DISNEYLANDDAYSINN.COM
DISNEYLANDDELIVEARS.COM
DISNEYLANDE.COM
DISNEYLANDENTERTAINMENT.COM
DISNEYLANDEPARIS.COM
DISNEYLANDFASTPASS.COM
DISNEYLANDFLOWERS.COM
DISNEYLANDFORUM.COM
DISNEYLANDFRANCE.COM
DISNEYLANDFREAK.COM
DISNEYLANDFUN.COM
DISNEYLANDGO.COM
DISNEYLANDGRANDNIGHT.COM
DISNEYLANDHISTORY.COM
DISNEYLANDHOMEPAGE.COM
DISNEYLANDHOTAL.COM
DISNEYLANDHOTELDEALS.COM
DISNEYLANDHOTELMAP.COM
DISNEYLANDHOTELMAPS.COM
DISNEYLANDINDIA.COM
DISNEYLANDINPARIS.COM
DISNEYLANDINSIDER.COM
DISNEYLANDJAPAN.COM
DISNEYLANDKIDS.COM
DISNEYLANDLAND.COM
DISNEYLANDLOCATION.COM

DISNEYLANDMDHP.COM
DISNEYLANDMEDIA.COM
DISNEYLANDMEMORIES.COM
DISNEYLANDMILLIONDOLLARHOMEPAGE.COM
DISNEYLANDMOBILE.COM
DISNEYLANDO.COM
DISNEYLANDPAARIS.COM
DISNEYLANDPAIRS.COM
DISNEYLANDPARADISEPIERHOTEL.COM
DISNEYLANDPAREIS.COM
DISNEYLANDPARI.COM
DISNEYLANDPARID.COM
DISNEYLANDPARIIS.COM
DISNEYLANDPARISCOM.COM
DISNEYLANDPARISTRAVEL.COM
DISNEYLANDPARKMAP.COM
DISNEYLANDPARKS.COM
DISNEYLANDPARRIS.COM
DISNEYLANDPARS.COM
DISNEYLANDPARTIES.COM
DISNEYLANDPARYS.COM
DISNEYLANDPERIS.COM
DISNEYLANDPHOTOPASS.COM
DISNEYLANDPICTURES.COM
DISNEYLANDPORT.COM
DISNEYLANDPRIS.COM
DISNEYLANDRADIO.COM
DISNEYLANDRIDES.COM
DISNEYLANDRVPARKS.COM
DISNEYLANDSECRETS.COM
DISNEYLANDSEOUL.COM
DISNEYLANDSHOPS.COM
DISNEYLANDSITE.COM
DISNEYLANDSMAGIC.COM
DISNEYLANDSOUTHKOREA.COM
DISNEYLANDSPARIS.COM
DISNEYLANDTHEMEPARKS.COM
DISNEYLANDTHEMPARK.COM
DISNEYLANDTIP.COM
DISNEYLANDTOGO.COM
DISNEYLANDTOUR.COM
DISNEYLANDTRIPS.COM
DISNEYLANDUPDATES.COM
DISNEYLANDVACATIONDIRECTORY.COM
DISNEYLANDVACATIONGUIDE.COM
DISNEYLAND-VACATIONS.COM
DISNEYLANDVACTION.COM
DISNEYLANDVACTIONS.COM
DISNEYLANDVIDEOS.COM
DISNEYLANDWEATHER.COM
DISNEYLANDWORLD.COM
DISNEYLANDXXX.COM
DISNEYLANDY.COM
DISNEYLANDYA.COM
DISNEYLANED.COM
DISNEYLANHOTEL.COM
DISNEYLANL.COM

Exhibit C

10

DISNEYLANPARIS.COM
DISNEYLANSDTORE.COM
DISNEYLANSPARIS.COM
DISNEYLANSTORE.COM
DISNEYLATENO.COM
DISNEYLATI.COM
DISNEYLATIINO.COM
DISNEYLATIMO.COM
DISNEYLATIN.COM
DISNEYLATINE.COM
DISNEYLATINI.COM
DISNEYLATININO.COM
DISNEYLATINOAMERICA.COM
DISNEYLATINOS.COM
DISNEYLATION.COM
DISNEYLATNO.COM
DISNEYLATONO.COM
DISNEYLATTINO.COM
DISNEYLATYNO.COM
DISNEYLAYINO.COM
DISNEYLCHANNEL.COM
DISNEYLEND.COM
DISNEYLENDPARIS.COM
DISNEYLESBIANS.COM
DISNEYLETINO.COM
DISNEYLGO.COM
DISNEYLICENSE.COM
DISNEYLIMOS-R-US.COM
DISNEY-LIMOUSINE-WEDDING.COM
DISNEYLINE.COM
DISNEYLIRICS.COM
DISNEYLITTLEMERMAID.COM
DISNEYLLANDPARIS.COM
DISNEYLLATINO.COM
DISNEYLND.COM
DISNEYLOATINO.COM
DISNEYLODGING.COM
DISNEYLOGOMERCHANDISE.COM
DISNEYLOGOPRODUCTS.COM
DISNEYLOTINO.COM
DISNEYLOTTERY.COM
DISNEYLOVERSFORUM.COM
DISNEYLSTINO.COM
DISNEYLTINO.COM
DISNEYLUXURYVILLAS.COM
DISNEYLWORLD.COM
DISNEYMADEEASY.COM
DISNEYMAGICALKINGDOM.COM
DISNEYMAGICCARD.COM
DISNEYMAGICKINGDOME.COM
DISNEYMAGINATION.COM
DISNEYMAICARTIST.COM
DISNEYMAILORDERMERCHANDISE.COM
DISNEYMANI.COM
DISNEYMANIA4DOWNLOAD.COM
DISNEYMANIE.COM
DISNEYMANSIONS.COM

DISNEYMANYA4.COM
DISNEYMARKET.COM
DISNEYMATH.COM
DISNEYMC.COM
DISNEYMDHP.COM
DISNEYMEMBERS.COM
DISNEYMILLIONDOLLARHOMEPAGE.COM
DISNEYMISIC.COM
DISNEYMIVIECLUB.COM
DISNEYMIX.COM
DISNEYMOBEL.COM
DISNEYMOBIL.COM
DISNEYMOBILECOM.COM
DISNEYMOBILEPHONE.COM
DISNEYMOBILITY.COM
DISNEYMONEYSAVINGTIPS.COM
DISNEYMONIECLUB.COM
DISNEYMONOLOGUES.COM
DISNEYMONORAILTOYS.COM
DISNEYMOTELS.COM
DISNEY-MOTHERSDAY.COM
DISNEYMOVIECLLUB.COM
DISNEYMOVIECLOB.COM
DISNEYMOVIECLU.COM
DISNEYMOVIECLUC.COM
DISNEYMOVIECLUM.COM
DISNEYMOVIECLUP.COM
DISNEYMOVIELCLUB.COM
DISNEYMOVIERESORT.COM
DISNEYMOVIESONDEMAND.COM
DISNEYMOVIEVAULT.COM
DISNEYMOVILE.COM
DISNEYMOVISCLUB.COM
DISNEYMUCIS.COM
DISNEYMUIC.COM
DISNEYMUISC.COM
DISNEYMUSICALDANCEALONG.COM
DISNEYMUSICCHOICE.COM
DISNEYMUSICHALL.COM
DISNEYMUSICMP3.COM
DISNEYMVIECLUB.COM
DISNEYMYSPACE.COM
DISNEYN.COM
DISNEYNAKED.COM
DISNEYNASCARJACKET.COM
DISNEYNASCARJACKETS.COM
DISNEYNCHANNEL.COM
DISNEYND.COM
DISNEYNEYCHANEL.COM
DISNEYNICE.COM
DISNEYNNEL.COM
DISNEY-N-SUN.COM
DISNEYNUDEPICS.COM
DISNEYNUDITY.COM
DISNEYNY.COM
DISNEYOFFER.COM
DISNEYOFFICIAL.COM

Exhibit C

11

DISNEYOLANDO.COM
DISNEYONACE.COM
DISNEYONAIR.COM
DISNEYONBOARDWAY.COM
DISNEYONDVD.COM
DISNEY-ON-EBAY.COM
DISNEYONICY.COM
DISNEYONIEC.COM
DISNEYONINCE.COM
DISNEYONLIE.COM
DISNEYONLIECRUZ.COM
DISNEYONLIN.COM
DISNEYONOCE.COM
DISNEYONROADWAY.COM
DISNEYONTV.COM
DISNEYORBUST.COM
DISNEYORIGANAL.COM
DISNEYORIGINALMOVIE.COM
DISNEYORLADO.COM
DISNEYORLAND.COM
DISNEYORLANDA.COM
DISNEY-ORLANDO.COM
DISNEYORLD.COM
DISNEYORLNADO.COM
DISNEYOUTLETSTORES.COM
DISNEYOVIES.COM
DISNEYOWRLD.COM
DISNEYP.COM
DISNEYPAINTING.COM
DISNEYPALMSVACATIONHOMES.COM
DISNEYPALS.COM
DISNEYPAPER.COM
DISNEYPARADE.COM
DISNEYPARADES.COM
DISNEYPARKCASINO.COM
DISNEYPARKDVD.COM
DISNEYPARKGUIDES.COM
DISNEYPARKMEDIA.COM
DISNEYPARTIES.COM
DISNEYPARTYFAVORS.COM
DISNEYPASS.COM
DISNEYPCHANNEL.COM
DISNEYPEOPLE.COM
DISNEYPHOTHOPASS.COM
DISNEYPHOTOAPASS.COM
DISNEYPHOTOGALLERY.COM
DISNEYPHOTOMAGIC.COM
DISNEYPHOTOMEMORIES.COM
DISNEYPHOTOPESS.COM
DISNEYPHOTOPOST.COM
DISNEYPHOTOPTOPASS.COM
DISNEYPHOTOSTORE.COM
DISNEYPHOTOTOPASS.COM
DISNEYPHOTPASS.COM
DISNEYPHOTPPASS.COM
DISNEYPHTOPASS.COM
DISNEYPHTOTPASS.COM

DISNEYPIAYHOUSE.COM
DISNEYPICTUERS.COM
DISNEYPICTURS.COM
DISNEYPICYURES.COM
DISNEYPINOCCHIO.COM
DISNEYPINTRADER.COM
DISNEYPIRNCESS.COM
DISNEYPIXARANIMATION.COM
DISNEYPIXARCARS.COM
DISNEYPIXAR-CARS.COM
DISNEYPIXARENTERTAINMENT.COM
DISNEYPIXARGAMES.COM
DISNEYPIXARPRODUCTIONS.COM
DISNEYPIXARPROJECT.COM
DISNEYPLACES.COM
DISNEYPLANET.COM
DISNEYPLASTERPALS.COM
DISNEYPLAYGAMES.COM
DISNEYPLAYGROUND.COM
DISNEYPLAYHIOUSE.COM
DISNEYPLAYHOSUE.COM
DISNEYPLAYHUOSE.COM
DISNEYPLAYOUSE.COM
DISNEYPLAYPLACE.COM
DISNEYPLAYSCHOOL.COM
DISNEYPOCAHONTAS.COM
DISNEYPODGUIDE.COM
DISNEYPOINTS.COM
DISNEYPOOLHOMERENTAL.COM
DISNEYPOPCENTURYHOTEL.COM
DISNEYPOPCENTURYRESORT.COM
DISNEYPOPRESORT.COM
DISNEYPORLAND.COM
DISNEYPORNALND.COM
DISNEYPORNCOLLECTION.COM
DISNEY-PORNO.COM
DISNEYPORNOGRAPHY.COM
DISNEYPORNWORLD.COM
DISNEYPRCESS.COM
DISNEYPREMIERVILLA.COM
DISNEYPRENCESS.COM
DISNEYPRESCHOOLONLINE.COM
DISNEYPRICEGUIDE.COM
DISNEYPRINCES.COM
DISNEYPRINCESESS.COM
DISNEYPRINCESSDIRECTORY.COM
DISNEYPRINCESSE.COM
DISNEYPRINCESSESCOLORINGPAGES.COM
DISNEYPRINCESSESONICE.COM
DISNEYPRINCESSESS.COM
DISNEYPRINCESSMAGAZINE.COM
DISNEYPRINCESSONICE.COM
DISNEY-PRINCESSONLINE.COM
DISNEYPRINCESSPARTIES.COM
DISNEYPRINCESSS.COM
DISNEYPRINCSS.COM
DISNEYPRINESSES.COM

Exhibit C                                                              12

DISNEYPRINNCESS.COM
DISNEYPRINSESS.COM
DISNEYPRINSESSES.COM
DISNEYPRINT.COM
DISNEYPRINTSHOP.COM
DISNEYPRNCESS.COM
DISNEY-PRODUCTIONS.COM
DISNEYPROJECTPLAYTIME.COM
DISNEYPROUDFAMILYMOVIE.COM
DISNEYPUBLICATIONS.COM
DISNEYQ.COM
DISNEYQATAR.COM
DISNEYQUIZZES.COM
DISNEYRACORDS.COM
DISNEYRAIDIO.COM
DISNEYRAIDO.COM
DISNEYREALITY.COM
DISNEYREALTY.COM
DISNEYREMIXMANIA.COM
DISNEYREPORTS.COM
DISNEYREQUEST.COM
DISNEYRESERVATION.COM
DISNEYRESORTGUIDE.COM
DISNEYRESORTHOME.COM
DISNEYRESORTPACKAGES.COM
DISNEYRESORTSGUIDE.COM
DISNEYRESORTSPARIS.COM
DISNEYRESORTVEROBEACH.COM
DISNEYRESORTVILLAS.COM
DISNEYRESOURT.COM
DISNEYRESTORTS.COM
DISNEYREUNIONVACATIONS.COM
DISNEYRIDES.COM
DISNEYRINGTONES.COM
DISNEY-RINGTONES.COM
DISNEYROBOTS.COM
DISNEYROOMDECOR.COM
DISNEYRSS.COM
DISNEYRUISE.COM
DISNEYRUISELINE.COM
DISNEYSALLSTAR.COM
DISNEYSALLSTARRESORTS.COM
DISNEYSALLSTARSPORTSRESORT.COM
DISNEYSAND.COM
DISNEYSANIMALKINGDOMLODGE.COM
DISNEYSARATOGASPRINGS.COM
DISNEYSAREA.COM
DISNEYSART.COM
DISNEYSAVERS.COM
DISNEYSAVING.COM
DISNEYSBEACHCLUBRESORT.COM
DISNEYSBEAUTYANDTHEBEAST.COM
DISNEYSBOARDWALK.COM
DISNEYSBOARDWALKVILLAS.COM
DISNEYSCARIBBEANBEACHRESORT.COM
DISNEYSCENEIT.COM
DISNEYSCHANEL.COM

DISNEYSCHICKENLITTLE.COM
DISNEYSCHOOLOFCOOKING.COM
DISNEYSCIENCE.COM
DISNEYSCINDERELLA.COM
DISNEYSCOLLECTIBLES.COM
DISNEYSCOOP.COM
DISNEYSCOWBELLS.COM
DISNEYSCRAPBOOK.COM
DISNEYSCRAPBOOKING.COM
DISNEYSCRAPBOOKS.COM
DISNEYSCRIPTS.COM
DISNEYSCRUISE.COM
DISNEYSCRUISELINE.COM
DISNEYSDISCOUNTS.COM
DISNEYSECRETSREVEALED.COM
DISNEYSEVEREST.COM
DISNEYSEXLAND.COM
DISNEYSEXTOON.COM
DISNEYSFUN.COM
DISNEYSGRANDCALIFORNIAHOTEL.COM
DISNEYSGUIDE.COM
DISNEYSHANLE.COM
DISNEYSHAUNTEDMANSION.COM
DISNEYSHIGHSCHOOLMUSICAL.COM
DISNEYSHILTONHEADRESORT.COM
DISNEYSHIP.COM
DISNEYSHIRTS.COM
DISNEYSHISTORY.COM
DISNEYSHOMERENTALS.COM
DISNEYSHOMES.COM
DISNEYSHOPPINGGO.COM
DISNEYSHOPPINGONLINE.COM
DISNEYSHOPPUNG.COM
DISNEYSHOTEL.COM
DISNEYSHOTELS.COM
DISNEYSHUTTLE.COM
DISNEYSITE.COM
DISNEYSKANKS.COM
DISNEYSLATINO.COM
DISNEYSMAGICKINGDOMS.COM
DISNEYSMAINSTREETUSA.COM
DISNEYSMEMORABILIA.COM
DISNEYSMOVIES.COM
DISNEYSNARNIA.COM
DISNEYSNOW.COM
DISNEYSOFT.COM
DISNEYSOHOTSUMMER.COM
DISNEYSONG.COM
DISNEYSOURCE.COM
DISNEYSPACES.COM
DISNEYSPOPCENTURY.COM
DISNEYSPOPCENTURYCLASSIC.COM
DISNEYSPRINCESSES.COM
DISNEYSRECESS.COM
DISNEYSRESORT.COM
DISNEYSSTARS.COM
DISNEYSTARTTODAY.COM

Exhibit C

DISNEYSTAY.COM
DISNEYSTHATSSORAVEN.COM
DISNEYSTICKETS.COM
DISNEYSTINKERBELLPICTURES.COM
DISNEYSTOE.COM
DISNEYSTORECOUPONS.COM
DISNEYSTORENOW.COM
DISNEYSTORRE.COM
DISNEYSTORS.COM
DISNEYSTRE.COM
DISNEYSTREET.COM
DISNEYSTRORE.COM
DISNEYSTUDIEOS.COM
DISNEYSTUDIO.COM
DISNEY-STUDIOS.COM
DISNEYSTUNETOWN.COM
DISNEYSTURE.COM
DISNEYSUDOKU.COM
DISNEYSUNPALS.COM
DISNEYSUPERCENTER.COM
DISNEYSURFER.COM
DISNEYSURVERY.COM
DISNEYSVACATION.COM
DISNEYSVACATIONRENTALS.COM
DISNEYSVACATIONVILLAS.COM
DISNEYSVALUEVILLAS.COM
DISNEYSVIDEOS.COM
DISNEYSVILLA.COM
DISNEYSVILLAS.COM
DISNEYSVIRTUALKINGDOM.COM
DISNEYSWIDEWORLDOFSPORTS.COM
DISNEYSWILDERNESSLODGE.COM
DISNEYSWORLDVACATION.COM
DISNEYSYACHTCLUBRESORT.COM
DISNEYSZONE.COM
DISNEYTALENT.COM
DISNEYTATOOS.COM
DISNEYTEAMDISNEY.COM
DISNEYTEENS.COM
DISNEYTHELIONKING.COM
DISNEYTHEMEPARKTICKETS.COM
DISNEYTICKETSBYELITE.COM
DISNEYTIKETS.COM
DISNEYTIMES.COM
DISNEYTINKERBELLPICTURES.COM
DISNEYTINO.COM
DISNEY-TIPS.COM\
DISNEYTIPSREVEALED.COM
DISNEYTIRE.COM
DISNEYTO.COM
DISNEYTODAY.COM
DISNEYTODDLERGAMES.COM
DISNEYTOKENZONE.COM
DISNEYTONES.COM
DISNEYTONIGHT.COM
DISNEYTOO.COM
DISNEYTOONPORN.COM

DISNEYTOONXXX.COM
DISNEYTOPIA.COM
DISNEYTORE.COM
DISNEYTOUCHSTONEFILMS.COM
DISNEYTOUR.COM
DISNEYTOURGUIDE.COM
DISNEYTOURISM.COM
DISNEYTOURS.COM
DISNEYTOYDIRECTORY.COM
DISNEYTPHOTOPASS.COM
DISNEYTRACK.COM
DISNEYTRADER.COM
DISNEYTRAILERS.COM
DISNEY-TRAVEL.COM
DISNEYTRAVELADVENTURE.COM
DISNEYTRAVELADVENTURES.COM
DISNEYTRAVELAGENCT.COM
DISNEYTRAVELAGETNS.COM
DISNEYTRAVELBLOG.COM
DISNEYTRAVELCO.COM
DISNEYTRAVELDISCOUNTS.COM
DISNEYTRAVELGAENTS.COM
DISNEYTRAVELGUIDE.COM
DISNEY-TRAVEL-GUIDE.COM
DISNEYTRAVELHOME.COM
DISNEYTRAVELING.COM
DISNEYTRAVELLERS.COM
DISNEYTRAVELPACKAGES.COM
DISNEYTRAVELPLANNER.COM
DISNEYTRAVELTIPS.COM
DISNEYTRAVELTIPZ.COM
DISNEYTREASURE.COM
DISNEYTREEHOUSE.COM
DISNEYTRIPADVENTURE.COM
DISNEYTRIPADVENTURES.COM
DISNEYTRIPGUIDE.COM
DISNEYTRIPINFO.COM
DISNEYTWEENERS.COM
DISNEY-UK.COM
DISNEYUMD.COM
DISNEYUNIVERSAL.COM
DISNEYUNIVERSALSTUDIOS.COM
DISNEYUNIVERSE.COM
DISNEYVAC.COM
DISNEYVACATIOCLUB.COM
DISNEYVACATIONADVENTURE.COM
DISNEYVACATIONADVENTURES.COM
DISNEYVACATIONCONDOS.COM
DISNEYVACATIOND.COM
DISNEYVACATIONDEAL.COM
DISNEYVACATIONER.COM
DISNEYVACATIONHOME.COM
DISNEYVACATIONHOMERENTALS.COM
DISNEY-VACATION-HOME-RENTALS.COM
DISNEY-VACATION-HOTELS.COM
DISNEYVACATIONHOUSES.COM
DISNEYVACATIONNEWS.COM

Exhibit C

DISNEYVACATIONNEWSONLINE.COM
DISNEYVACATIONNEWSSITE.COM
DISNEYVACATIONPRO.COM
DISNEYVACATIONRENTALDIRECTORY.COM
DISNEYVACATIONRENTALHOMES.COM
DISNEY--VACATIONS.COM
DISNEYVACATIONSAVER.COM
DISNEYVACATIONSAVERS.COM
DISNEYVACATIONSGUIDE.COM
DISNEY-VACATIONS-MAGIC.COM
DISNEYVACATIONSRSS.COM
DISNEYVACATIONSTV.COM
DISNEYVACATIONTIPS.COM
DISNEYVACATIONTV.COM
DISNEYVACATONCLUB.COM
DISNEYVACATONS.COM
DISNEYVACTOIN.COM
DISNEYVALLEY.COM
DISNEYVATIONS.COM
DISNEYVCATION.COM
DISNEYVCATIONS.COM
DISNEYVENTURES.COM
DISNEYVHS.COM
DISNEYVIDEOBLOGS.COM
DISNEYVIDEOPODCAST.COM
DISNEYVIDEOSTORE.COM
DISNEYVIDEOZ.COM
DISNEYVIDIO.COM
DISNEYVIDIOS.COM
DISNEYVIEDO.COM
DISNEYVIEOS.COM
DISNEYVILL.COM
DISNEYVILLAFINDER.COM
DISNEYVILLAFINDERS.COM
DISNEYVILLAIN.COM
DISNEYVILLANS.COM
DISNEYVILLA-RENTALS.COM
DISNEYVILLASEARCH.COM
DISNEYVILLASONLINE.COM
DISNEYVIRTUAL.COM
DISNEYVIRTUALKINGDOM.COM
DISNEYVISA15.COM
DISNEYVISACREDITCARD.COM
DISNEYVISIT.COM
DISNEYVISITOR.COM
DISNEYVOCATIONS.COM
DISNEYVODCAST.COM
DISNEYVOICES.COM
DISNEYVRUISE.COM
DISNEYVW.COM
DISNEY-WALLPAPER.COM
DISNEYWALTWORLD.COM
DISNEYWARES.COM
DISNEYWARLD.COM
DISNEYWATCH.COM
DISNEYWATERSPORTS.COM
DISNEYWAY.COM

DISNEYWEBLOG.COM
DISNEYWEBSITE.COM
DISNEYWEDDINGINVITATION.COM
DISNEYWEST.COM
DISNEYWIDEWORLDOFSPROTS.COM
DISNEYWII.COM
DISNEYWILDERNESS.COM
DISNEYWIRED.COM
DISNEYWIRELESS.COM
DISNEYWISH.COM
DISNEYWITHKIDS.COM
DISNEYWOELD.COM
DISNEYWOLRLD.COM
DISNEYWOLRS.COM
DISNEYWOORLD.COM
DISNEYWOR.COM
DISNEYWORALD.COM
DISNEYWORDFLORIDA.COM
DISNEYWORDLESPANOL.COM
DISNEYWORKD.COM
DISNEYWORKLD.COM
DISNEY--WORLD.COM
DISNEYWORLD4FREE.COM
DISNEYWORLDAREAACCOMMODATIONS.COM
DISNEYWORLDCALIFORNIA.COM
DISNEYWORLDCAMPGROUNDS.COM
DISNEYWORLDCAREERS.COM
DISNEYWORLDCASINO.COM
DISNEYWORLDCHEAP.COM
DISNEYWORLDCOLLECTIBLES.COM
DISNEYWORLDCOMPLAINTS.COM
DISNEYWORLDCOUPON.COM
DISNEYWORLDDIRECTIONS.COM
DISNEYWORLDE.COM
DISNEYWORLDENESPANOL.COM
DISNEYWORLDESANOL.COM
DISNEYWORLDESPAOL.COM
DISNEYWORLDFACTS.COM
DISNEYWORLDFLOWERS.COM
DISNEYWORLDFLVACATION.COM
DISNEYWORLDFORKIDS.COM
DISNEYWORLDGRADNITE.COM
DISNEYWORLDGROUPSALES.COM
DISNEYWORLD-GUIDE.COM
DISNEYWORLDHOMEPAGE.COM
DISNEYWORLDHONEYMOON.COM
DISNEYWORLDHONEYMOONS.COM
DISNEYWORLDHOTELSANDTICKETS.COM
DISNEYWORLDHOTELSORLANDO.COM
DISNEY-WORLD-HOTELS-WHOLESALE-
　　TRAVEL.COM
DISNEYWORLDHOTSPOTS.COM
DISNEYWORLDIMAGES.COM
DISNEYWORLDINFORMATION.COM
DISNEYWORLDKIDS.COM
DISNEYWORLDMDHP.COM
DISNEYWORLDMEMORABILIA.COM

Exhibit C

15

DISNEYWORLDMENU.COM
DISNEYWORLDMERCHANDISE.COM
DISNEYWORLDMILLIONDOLLARHOMEPAGE.COM
DISNEYWORLDMOBILE.COM
DISNEYWORLDNOW.COM
DISNEYWORLDOFSPORTS.COM
DISNEYWORLDORLANDOFLA.COM
DISNEYWORLDORLANDOHOTELS.COM
DISNEYWORLDPACKAGE.COM
DISNEYWORLDPARTIES.COM
DISNEYWORLDPASSHOLDER.COM
DISNEYWORLDPHOTOS.COM
DISNEYWORLDPICTURES.COM
DISNEYWORLDPODCAST.COM
DISNEYWORLDPRICES.COM
DISNEYWORLDRATES.COM
DISNEYWORLDRIDES.COM
DISNEYWORLDSECRETS.COM
DISNEYWORLDSHOTELS.COM
DISNEYWORLDSHOWCASE.COM
DISNEYWORLDSLEEP.COM
DISNEYWORLDSPANOL.COM
DISNEYWORLDSUCKS.COM
DISNEYWORLDSUPERSAVER.COM
DISNEYWORLDSWANRESORT.COM
DISNEYWORLDTICKETPRICES.COM
DISNEYWORLDTIMESHARES.COM
DISNEYWORLDTODAY.COM
DISNEYWORLDTRAVELTIPZ.COM
DISNEY-WORLD-VACATION.COM
DISNEYWORLDVACATION2.COM
DISNEYWORLDVACATIONDEALS.COM
DISNEYWORLDVACATIONHOMES.COM
DISNEYWORLDVACATIONSBLOG.COM
DISNEYWORLDVACATIONSTV.COM
DISNEYWORLDVACATIONTV.COM
DISNEYWORLDVACTAION.COM
DISNEYWORLDYACHTANDBEACHRESORT.COM
DISNEYWORLED.COM
DISNEYWORLENESPANOL.COM
DISNEYWORLESPANOL.COM
DISNEYWORLLATINO.COM
DISNEYWORLVACATIONPACKAGES.COM
DISNEYWOROLD.COM
DISNEYWOTLD.COM
DISNEYWPLRD.COM
DISNEYWPRLD.COM
DISNEYWRLD.COM
DISNEYXLAND.COM
DISNEY-XX.COM
DISNEYXXXX.COM
DISNEYYOUTHTICKETS.COM
DISNEYZOG.COM
DISNEYZOOGGAMES.COM
DISNEYZOOGLE.COM
DISNEZCHANNEL.COM
DISNICANEL.COM

DISNICHANAL.COM
DISNICHANIL.COM
DISNICHANLE.COM
DISNIECHANNAL.COM
DISNIECHANNEL.COM
DISNIECHANNLE.COM
DISNIELAND.COM
DISNIELATINO.COM
DISNIEYCHANAL.COM
DISNIEYCHANALE.COM
DISNIEYCHANL.COM
DISNIEYCHANLE.COM
DISNIEYCHANNLE.COM
DISNILAND.COM
DISNILATINO.COM
DISNINY.COM
DISNIWORLD.COM
DISNIYCANNEL.COM
DISNIYCHANL.COM
DISNIYCHANLE.COM
DISNIYCHANNIL.COM
DISNIYGAMES.COM
DISNIYLAND.COM
DISNIYLATINO.COM
DISNL.COM
DISNLATINO.COM
DISNLEY.COM
DISNLEYLAND.COM
DISNLY.COM
DISNMEY.COM
DISNMEYCHANEL.COM
DISNMEYCHANNELL.COM
DISNNECHANEL.COM
DISNNECHANL.COM
DISNNECHANNL.COM
DISNNEI.COM
DISNNEICHANNEL.COM
DISNNELCHANNEL.COM
DISNNEP.COM
DISNNETWORK.COM
DISNNEY.COM
DISNNEYCANEL.COM
DISNNEYCANNLE.COM
DISNNEYCHANELGAMES.COM
DISNNEYCHANIL.COM
DISNNEYCHANL.COM
DISNNEYCHANNELS.COM
DISNNEYCHANOL.COM
DISNNEYCRUISELINE.COM
DISNNEYLANDPARIS.COM
DISNNEYSHANNEL.COM
DISNNEYSHOPPING.COM
DISNNEYSTORE.COM
DISNNEYWORLD.COM
DISNNNEY.COM
DISNNNEYCHANNEL.COM
DISNNYCANEL.COM

Exhibit C

16

DISNNYCHANELL.COM
DISNNYCHANOL.COM
DISNNYCHNOL.COM
DISNNYLAND.COM
DISNOGAL.COM
DISNOY.COM
DISNPY.COM
DISNREY.COM
DISNRY.COM
DISNRYCANNEL.COM
DISNRYCHANNL.COM
DISNRYCHNNEL.COM
DISNRYCRUISE.COM
DISNRYGAMES.COM
DISNRYGO.COM
DISNRYLANDPARIS.COM
DISNRYLATINO.COM
DISNRYMOVIES.COM
DISNRYWORLD.COM
DISNSE.COM
DISNSEYCHANEL.COM
DISNSEYCRUISE.COM
DISNSEYMOVIECLUB.COM
DISNSEYSTORE.COM
DISNSEYWORLD.COM
DISNSNEY.COM
DISNSY.COM
DISNTV.COM
DISNTYCHANNEL.COM
DISNUEYCHANNEL.COM
DISNV.COM
DISNWEY.COM
DISNWEYCHANNNEL.COM
DISNWORLD.COM
DISNWYCHANEL.COM
DISNWYPORNLAND.COM
DISNWYWORLD.COM
DISNYCAHNNEL.COM
DISNYCANIL.COM
DISNYCANNOL.COM
DISNYCANOL.COM
DISNYCHAANEL.COM
DISNYCHAENL.COM
DISNYCHAI.COM
DISNYCHALE.COM
DISNYCHALLEL.COM
DISNYCHANAI.COM
DISNYCHANELGO.COM
DISNYCHANELS.COM
DISNYCHANENL.COM
DISNYCHANI.COM
DISNYCHANIAL.COM
DISNYCHANIEL.COM
DISNYCHANILL.COM
DISNYCHANLEL.COM
DISNYCHANNAI.COM
DISNYCHANNEL-ASIA.COM

DISNYCHANNELGAMES.COM
DISNYCHANNELGO.COM
DISNYCHANNELS.COM
DISNYCHANNEY.COM
DISNYCHANNILE.COM
DISNYCHANNLY.COM
DISNYCHANNNLE.COM
DISNYCHANNRL.COM
DISNYCHANOLE.COM
DISNYCHENAL.COM
DISNYCHINO.COM
DISNYCHNALE.COM
DISNYCHNEL.COM
DISNYCHNNAL.COM
DISNYCLUB.COM
DISNYECHANEL.COM
DISNYECHANLE.COM
DISNYECHANNIE.COM
DISNYECHANNLE.COM
DISNYEGO.COM
DISNYEI.COM
DISNYELANDPARIS.COM
DISNYEPORN.COM
DISNYEWORLD.COM
DISNYEY.COM
DISNYGAME.COM
DISNYGAMS.COM
DISNY-GO.COM
DISNYHIGHSCHOOLMUSICAL.COM
DISNYINTERACTIVE.COM
DISNYKIDS.COM
DISNYLAD.COM
DISNYLAN.COM
DISNYLANDCALIFORNIA.COM
DISNYLANDIA.COM
DISNYLANDPARIJS.COM
DISNYLANDPRIS.COM
DISNYLATINO.COM
DISNYLATYNO.COM
DISNYME.COM
DISNYMOVES.COM
DISNYMOVIE.COM
DISNYORLANDO.COM
DISNYPARK.COM
DISNYPLAY.COM
DISNYPORN.COM
DISNYPORNLAND.COM
DISNYPRINSESS.COM
DISNYSEX.COM
DISNYWOLD.COM
DISNYWORLDRESORT.COM
DISNYY.COM
DISNYZOOG.COM
WAALTDISNEYWORLD.COM
WAILTDISNEY.COM
WAITDISNEYWORLD.COM
WAKTDISNEYWORLD.COM

Exhibit C                                                                                  17

WALDDISNEYWORD.COM
WALKDISNEY.COM
WALKTDISNEY.COM
WALLDISNEYS.COM
WALLPAPERDISNEY.COM
WALPDISNEP.COM
WALRDISNEY.COM
WALTDDISNEY.COM
WALTDDISNEYWORLD.COM
WALTDEISNEY.COM
WALTDESINEYWORLD.COM
WALTDESINY.COM
WALTDESNEY.COM
WALTDESNY.COM
WALTDIANEY.COM
WALTDIANEYWORLD.COM
WALTDIDSNEYWORLD.COM
WALTDIESNEYCHANNEL.COM
WALTDIESNEYWORLD.COM
WALTDIISNEYWORLD.COM
WALTDINESYCHANNEL.COM
WALTDINSEYCHANNEL.COM
WALTDINSEYWORLD.COM
WALTDINSNEYWORLD.COM
WALTDISENEY.COM
WALTDISENYRESORTS.COM
WALTDISINEY.COM
WALTDISMEYWORLD.COM
WALTDISNAYWORLD.COM
WALTDISNEPS.COM
WALTDISNERY.COM
WALTDISNETY.COM
WALTDISNEWORLD.COM
WALTDISNEWWORLD.COM
WALTDISNEYART.COM
WALTDISNEYBINGO.COM
WALTDISNEYCASINO.COM
WALTDISNEYCHANNEL.COM
WALTDISNEYCHANNLE.COM
WALTDISNEYCLASSIC.COM
WALTDISNEYCLASSICSCOLLECTIONS.COM
WALTDISNEYCLUB.COM
WALTDISNEYCOLLEGEPROGRAM.COM
WALTDISNEYCOMICS.COM
WALTDISNEYCONCERTHALLTICKETS.COM
WALTDISNEYCREDITCARD.COM
WALT-DISNEY-CRUISES.COM
WALTDISNEYCRUSIE.COM
WALTDISNEYDISCOUNTS.COM
WALTDISNEYDOLPHIN.COM
WALTDISNEYDOLPHINRESORT.COM
WALTDISNEYDVD.COM
WALTDISNEYEPCOTCENTER.COM
WALT-DISNEY-FILMS.COM
WALTDISNEYFLA.COM
WALTDISNEYGUIDE.COM
WALTDISNEYHALL.COM

WALTDISNEYLAND.COM
WALT-DISNEY-LAND.COM
WALTDISNEYLANDTHEMEPARKS.COM
WALTDISNEYLATINO.COM
WALTDISNEYLIVE.COM
WALTDISNEYLOTTERY.COM
WALTDISNEYMAGICKINGDOME.COM
WALTDISNEYMAGNETSCHOOL.COM
WALTDISNEYMARATHON.COM
WALTDISNEYMOBILE.COM
WALTDISNEYMOVIECLUB.COM
WALT-DISNEY-MOVIES.COM
WALTDISNEYMOVIESDVD.COM
WALTDISNEYMP3.COM
WALTDISNEYORLD.COM
WALTDISNEYOWRLD.COM
WALTDISNEYPACKAGE.COM
WALTDISNEYPETERPAN.COM
WALT-DISNEY-PICTURES.COM
WALTDISNEYPICTURS.COM
WALTDISNEYPLAYHOUSE.COM
WALTDISNEYPOKER.COM
WALTDISNEYRESERVATIONS.COM
WALTDISNEYRINGTONES.COM
WALTDISNEYSCITYOFTOMORROW.COM
WALTDISNEYSCOMMUNITYOFTOMORROW.COM
WALTDISNEYSEPCOT.COM
WALTDISNEYSLOTS.COM
WALTDISNEYSPORTS.COM
WALTDISNEYSTORES.COM
WALTDISNEYSUPERCENTER.COM
WALTDISNEYTV.COM
WALTDISNEYUNIVERSE.COM
WALTDISNEYVIDEOS.COM
WALTDISNEYWOELD.COM
WALTDISNEYWOLRD.COM
WALTDISNEYWORDL.COM
WALTDISNEYWORK.COM
WALTDISNEYWORKD.COM
WALT--DISNEY--WORLD.COM
WALTDISNEYWORLDAREAHOMES.COM
WALTDISNEYWORLDCASTPORTAL.COM
WALTDISNEYWORLDCOUPONS.COM
WALTDISNEYWORLDDISNEY.COM
WALTDISNEYWORLDDOLPHIN.COM
WALTDISNEYWORLDDOLPHINRESORT.COM
WALTDISNEYWORLDESPANOL.COM
WALTDISNEYWORLDMEMORIES.COM
WALTDISNEYWORLDOFSPORTS.COM
WALTDISNEYWORLDPARKS.COM
WALTDISNEYWORLDVIDEOS.COM
WALTDISNEYWORLDVILLAGE.COM
WALTDISNEYWORTLD.COM
WALTDISNEYWROLD.COM
WALTDISNNEY.COM
WALTDISNYCHANNEL.COM
WALTDISNYE.COM

Exhibit C

18

WALTDISSNEY.COM
WALTDOSNEYWORLD.COM
WALTDSINEYWORLD.COM
WALTDSNEYWORLD.COM
WALTYDISNEY.COM
WALYDISNEYSTORE.COM
WATCHDISNEYCHANNEL.COM
WLTDISNEY.COM
WLTDISNEYWORLD.COM
WOLDDISNEY.COM
WOLTDISNEYWORLD.COM
WWDISNEYCHANNEL.COM
WWDISNY.COM
WWWDISNE.COM
WWWDISNEG.COM
WWWDISNEI.COM
WWWDISNEILATINO.COM
WWWDISNELATINO.COM
WWWDISNEP.COM
WWWDISNEPCHANNEL.COM
WWWDISNER.COM
WWWDISNERY.COM
WWWDISNET.COM
WWWDISNETWORK.COM
WWW-DISNEY.COM
WWWDISNEYBLAST.COM
WWWDISNEYCAHNNEL.COM
WWWDISNEYCANEL.COM
WWWDISNEYCANNEL.COM
WWWDISNEYCAREERS.COM
WWWDISNEYCHANAL.COM
WWWDISNEYCHANE.COM
WWWDISNEYCHANEEL.COM
WWWDISNEYCHANLE.COM
WWWDISNEYCHANNE.COM
WWWDISNEYCHANNEI.COM
WWWDISNEYCHANNEL-ASIA.COM
WWWDISNEYCHANNELL.COM
WWWDISNEYCHANNELSOHOTSUMMER.COM
WWWDISNEYCHANNL.COM
WWWDISNEYCHNNEL.COM
WWWDISNEYCLUB.COM
WWW-DISNEYCRUISE.COM
WWW-DISNEYCRUISES.COM
WWWDISNEYDVD.COM
WWWDISNEYHAND.COM
WWWDISNEYHOME.COM
WWWDISNEYHOTELS.COM
WWW-DISNEYINFO.COM
WWWDISNEYLANDIA.COM
WWWDISNEYLATIN.COM
WWWDISNEYLATINO.COM
WWW-DISNEYLATINO.COM
WWWDISNEYONICE.COM
WWWDISNEYORLANDO.COM
WWWDISNEYPHOTOPASS.COM
WWWDISNEY-PICS.COM

WWWDISNEYPRINCESS.COM
WWWDISNEYQUEST.COM
WWWDISNEYSHAREHOLDER.COM
WWWDISNEYSHOW.COM
WWWDISNEYTRAVELAGENTS.COM
WWW-DISNEYVACATION.COM
WWWDISNEYVACATIONS.COM
WWWDISNEYWOLD.COM
WWWDISNEYWORD.COM
WWWDISNEYWORLDHOTEL.COM
WWWDISNEYWORLDVACATION.COM
WWWDISNIY.COM
WWWDISNY.COM
WWWDISNYCHANAL.COM
WWWDISNYCHANEL.COM
WWWDISNYCHANLL.COM
WWWDISNYCHANNLE.COM
WWWDISNYGO.COM
WWWDOWNTOWNDISNEY.COM
WWWDOWNTOWNDISNEYHOTELS.COM
WWWDSNEY.COM
WWWDSNEYCHANNEL.COM
WWWIDISNEYCHANNEL.COM
WWWIDISNEYWORLD.COM
WWWLDISNEYLAND.COM
WWWLDISNEYMOVIE.COM
WWWLDISNEYPRINCESS.COM
WWWLDISNEYVACATION.COM
WWWLDISNEYWORLD.COM
WWWLWALTDISNEYWORLD.COM
WWWMDISNEYCHANNEL.COM
WWWPLAYDISNEY.COM
WWWPLAYHOUSEDISNEY.COM
WWWPLAYHOUSEDISNY.COM
WWWPLAYYHOUSEDISNEY.COM
WWWRADIODISNEY.COM
WWWRADIODISNNEY.COM
WWWTEAMDISNEY.COM
WWWTOONDISNE.COM
WWWTOONDISNEYINDIA.COM
WWWTOONDISNY.COM
WWWWALTDISNEY.COM
WWWWORLDDISNEY.COM

Exhibit C

Cartoon Network - 589 domains

CARTONEKWORK.COM
CARTONENETWORCK.COM
CARTONERWOR.COM
CARTONETORK.COM
CARTONETUORC.COM
CARTONETVORK.COM
CARTONETWARK.COM
CARTONETWETORKKK.COM
CARTONETWORC.COM
CARTONETWORCK.COM
CARTONETWRCK.COM
CARTONETWROK.COM
CARTONETWWORK.COM
CARTONEWORKLA.COM
CARTONMETWORK.COM
CARTONMNETWORK.COM
CARTONNECKWORCK.COM
CARTONNECKWORK.COM
CARTONNECTWORK.COM
CARTONNECWORK.COM
CARTONNEDWORK.COM
CARTONNEETWORKLA.COM
CARTONNENTWORK.COM
CARTONNERTWORK.COM
CARTONNERWOR.COM
CARTONNERWORK.COM
CARTONNET.COM
CARTONNETEWORK.COM
CARTONNETGUOR.COM
CARTONNETGUORK.COM
CARTONNETLORC.COM
CARTONNETORK.COM
CARTONNETOWRK.COM
CARTONNETRWORK.COM
CARTON-NETVORK.COM
CARTONNETWAR.COM
CARTONNETWERC.COM
CARTONNETWK.COM
CARTONNETWO.COM
CARTONNETWOEK.COM
CARTONNETWOERK.COM
CARTONNETWOKL.COM
CARTONNETWOOK.COM
CARTONNETWOORKLA.COM
CARTONNETWORKA.COM
CARTONNETWORKE.COM
CARTONNETWORKGAMES.COM
CARTONNETWORKINDIA.COM
CARTONNETWORKL.COM
CARTONNETWORKPOWERPLAYGAMES.COM
CARTONNETWORL.COM
CARTONNETWORLD.COM
CARTONNETWORLK.COM
CARTONNETWORRK.COM
CARTONNETWORTK.COM

CARTONNETWORTLA.COM
CARTONNETWOT.COM
CARTONNETWRCK.COM
CARTONNETWRKLA.COM
CARTONNETWUOR.COM
CARTONNETWUORK.COM
CARTONNETWWORK.COM
CARTONNEWER.COM
CARTONNEWOOR.COM
CARTONNEWORKA.COM
CARTONNEWORL.COM
CARTONNEWORLA.COM
CARTONNEWRK.COM
CARTONNEWTORK.COM
CARTONNEWTWORK.COM
CARTONNEYWORK.COM
CARTONNGAMES.COM
CARTONNITWORK.COM
CARTONNNETWOORK.COM
CARTONNNETWORD.COM
CARTONNNETWORKGAMES.COM
CARTONNNETWORT.COM
CARTONNNEWOR.COM
CARTONNNEWORK.COM
CARTONNNEWTWORK.COM
CARTONNTEWORK.COM
CARTONNTWOR.COM
CARTONNWTWORK.COM
CARTOO0NNETWORK.COM
CARTOOCNETWORK.COM
CARTOOENNETWORK.COM
CARTOOENTWORK.COM
CARTOOETWOK.COM
CARTOOETWOR.COM
CARTOOEWORK.COM
CARTOOJETWORK.COM
CARTOOLNETWORK.COM
CARTOOLNNETWORK.COM
CARTOOMNETUORK.COM
CARTOOMNETWERT.COM
CARTOOMNETWOK.COM
CARTOOMNETWOR.COM
CARTOOMNETWORCK.COM
CARTOOMNETWORD.COM
CARTOOMNETWORKLA.COM
CARTOOMNETWORKS.COM
CARTOOMNEWOR.COM
CARTOOMNEWORK.COM
CARTOOMNEWORT.COM
CARTOOMNEYWORK.COM
CARTOON20NETWORK.COM
CARTOONEATWORK.COM
CARTOONECKWORT.COM
CARTOONECTWORK.COM
CARTOONECWORD.COM
CARTOONEETWOR.COM
CARTOONEEWORK.COM

Exhibit C

20

CARTOONEGTWORK.COM
CARTOONEKTWORK.COM
CARTOONEKWERK.COM
CARTOONEKWERT.COM
CARTOONEKWORD.COM
CARTOONENTWORKLA.COM
CARTOONENWORK.COM
CARTOONERKWORK.COM
CARTOONERNETWORK.COM
CARTOONERTWOK.COM
CARTOONERTWORKLA.COM
CARTOONERWOK.COM
CARTOONERWORKLA.COM
CARTOONETETWORK.COM
CARTOONETQWORK.COM
CARTOONETTWORK.COM
CARTOONETUORK.COM
CARTOONETWAK.COM
CARTOONETWARC.COM
CARTOONETWARCK.COM
CARTOONETWEORK.COM
CARTOONETWER.COM
CARTOONETWIORK.COM
CARTOONETWIRK.COM
CARTOONETWOARK.COM
CARTOONETWOC.COM
CARTOONETWOCK.COM
CARTOONETWOEKLA.COM
CARTOONETWOIRK.COM
CARTOONETWOKL.COM
CARTOONETWOKS.COM
CARTOONETWOLK.COM
CARTOONETWOON.COM
CARTOONETWOORKLA.COM
CARTOONETWOORT.COM
CARTOONETWOPRK.COM
CARTOONETWOR4K.COM
CARTOONETWORDK.COM
CARTOONETWORDLA.COM
CARTOONETWORKC.COM
CARTOONETWORKCHANNEL.COM
CARTOONETWORKGAME.COM
CARTOONETWORKI.COM
CARTOONETWORKIA.COM
CARTOONETWORKIDS.COM
CARTOONETWORKINIA.COM
CARTOONETWORKJ.COM
CARTOONETWORKPORN.COM
CARTOONETWORKPOWERPLAY.COM
CARTOONETWORKPOWERPLAYGAMES.COM
CARTOONETWORKTV.COM
CARTOONETWORKWORK.COM
CARTOONETWORKX.COM
CARTOONETWOROK.COM
CARTOONETWORTH.COM
CARTOONETWORTWWW.COM
CARTOONETWORW.COM

CARTOONETWORYA.COM
CARTOONETWOURK.COM
CARTOONETWOWK.COM
CARTOONETWREK.COM
CARTOONETWRKS.COM
CARTOONETWRLA.COM
CARTOONETWROCK.COM
CARTOONETWROKLA.COM
CARTOONETWROOK.COM
CARTOONETWRT.COM
CARTOONETWRTK.COM
CARTOONETWUOR.COM
CARTOONETWUORK.COM
CARTOONETWURK.COM
CARTOONETYORK.COM
CARTOONEWWORK.COM
CARTOONEXWORK.COM
CARTOONEYTWORK.COM
CARTOONNATVORK.COM
CARTOONNATWOK.COM
CARTOONNATWORC.COM
CARTOONNATWORK.COM
CARTOON-NATWORK.COM
CARTOONNATWORKINDIA.COM
CARTOONNATWORKLA.COM
CARTOONNATWRCK.COM
CARTOONNAWORK.COM
CARTOONNE3TWORK.COM
CARTOONNEAKWORK.COM
CARTOONNEAWORK.COM
CARTOONNECKWOR.COM
CARTOONNECKWORK.COM
CARTOONNECWERK.COM
CARTOONNECWOK.COM
CARTOONNECWOORK.COM
CARTOONNECWORD.COM
CARTOONNEDWERK.COM
CARTOONNEDWOK.COM
CARTOONNEDWORCK.COM
CARTOONNEETWORCK.COM
CARTOONNEGUART.COM
CARTOONNEGUORK.COM
CARTOONNEIWORK.COM
CARTOONNEKWORCK.COM
CARTOONNENATWORK.COM
CARTOONNERTWOOK.COM
CARTOONNERTWORKINDIA.COM
CARTOONNERWERK.COM
CARTOONNERWOK.COM
CARTOONNERWORKINDIA.COM
CARTOONNERWORKLA.COM
CARTOONNERWORKYA.COM
CARTOONNESWORK.COM
CARTOONNET5WORK.COM
CARTOONNET6WORK.COM
CARTOONNETCORK.COM
CARTOONNETEORKLA.COM

Exhibit C

CARTOONNETEWRK.COM
CARTOONNETGUORK.COM
CARTOONNETKARK.COM
CARTOONNETLORK.COM
CARTOONNETNETWORKLA.COM
CARTOONNETNWORK.COM
CARTOONNETOR.COM
CARTOONNETORC.COM
CARTOONNETORCK.COM
CARTOONNETORKINDIA.COM
CARTOONNETORKLA.COM
CARTOONNETORKYA.COM
CARTOONNETORT.COM
CARTOONNETOWKR.COM
CARTOONNETOWRK.COM
CARTOONNETOWRKINDIA.COM
CARTOONNETOWRKLA.COM
CARTOONNETOWRKS.COM
CARTOONNETQORK.COM
CARTOONNETRK.COM
CARTOONNETROWK.COM
CARTOONNETRWOK.COM
CARTOONNETRWORKLA.COM
CARTOONNETTWORCK.COM
CARTOONNETTWORK.COM
CARTOONNETTWORKINDIA.COM
CARTOONNETVER.COM
CARTOONNETVORX.COM
CARTOONNETW2ORK.COM
CARTOONNETWAOK.COM
CARTOONNETWARCK.COM
CARTOONNETWAREK.COM
CARTOONNETWARKE.COM
CARTOONNETWARKINDIA.COM
CARTOONNETWEARK.COM
CARTOONNETWEORKLA.COM
CARTOONNETWER.COM
CARTOONNETWERKE.COM
CARTOONNETWERKGAMES.COM
CARTOONNETWETWORK.COM
CARTOONNETWIRK.COM
CARTOONNETWKLA.COM
CARTOONNETWKOR.COM
CARTOONNETWO9RK.COM
CARTOONNETWOCK.COM
CARTOONNETWOCKLA.COM
CARTOONNETWOEK.COM
CARTOONNETWOEKINDIA.COM
CARTOONNETWOEKLA.COM
CARTOONNETWOFRK.COM
CARTOONNETWOIRK.COM
CARTOONNETWOKC.COM
CARTOONNETWOKCOM.COM
CARTOONNETWOKER.COM
CARTOONNETWOKINDIA.COM
CARTOONNETWOKK.COM
CARTOONNETWOKPLAYNOWGAMES.COM

CARTOONNETWOKRLA.COM
CARTOONNETWOKT.COM
CARTOONNETWON.COM
CARTOONNETWONRK.COM
CARTOONNETWOON.COM
CARTOONNETWOONNETWORK.COM
CARTOON-NETWOOR.COM
CARTOONNETWOORC.COM
CARTOONNETWOORD.COM
CARTOONNETWOORKINDIA.COM
CARTOONNETWOPK.COM
CARTOONNETWOPRK.COM
CARTOONNETWOPRKLA.COM
CARTOONNETWOR5K.COM
CARTOONNETWORAK.COM
CARTOONNETWORCKGAME.COM
CARTOONNETWORDINDIA.COM
CARTOONNETWORDKLA.COM
CARTOONNETWORINDIA.COM
CARTOONNETWORK2.COM
CARTOONNETWORKA.COM
CARTOONNETWORKABCARKADE.COM
CARTOONNETWORKALA.COM
CARTOONNETWORKALLGAME.COM
CARTOONNETWORKALLGAMES.COM
CARTOONNETWORKAUSTRALIA.COM
CARTOONNETWORKBACKGROUNDS.COM
CARTOONNETWORKBIT.COM
CARTOONNETWORKBOOKS.COM
CARTOONNETWORKCHANNEL.COM
CARTOONNETWORKCHRISTMAS.COM
CARTOONNETWORKCODES.COM
CARTOONNETWORKCOMPUTERGAMES.COM
CARTOONNETWORKED.COM
CARTOONNETWORKFRIDAYS.COM
CARTOONNETWORKFUCK.COM
CARTOONNETWORKGAMEZONE.COM
CARTOONNETWORKGO.COM
CARTOONNETWORKHENTAI.COM
CARTOONNETWORKHOMEPAGE.COM
CARTOONNETWORKHOTWEELS.COM
CARTOONNETWORKHOTWHEEL.COM
CARTOONNETWORKIDIA.COM
CARTOONNETWORKIND.COM
CARTOONNETWORKINDAI.COM
CARTOONNETWORKINDEA.COM
CARTOONNETWORKINDI.COM
CARTOONNETWORKINDIYA.COM
CARTOONNETWORKING.COM
CARTOONNETWORKINIA.COM
CARTOONNETWORKINIDA.COM
CARTOONNETWORKINNDIA.COM
CARTOONNETWORKINTERACTIVE.COM
CARTOONNETWORKJ.COM
CARTOONNETWORKK.COM
CARTOONNETWORKKIDS.COM
CARTOONNETWORKKINDIA.COM

Exhibit C

22

```
CARTOONNETWORKKYA.COM              CARTOONNETWT.COM
CARTOON-NETWORKLA.COM              CARTOONNETWUOK.COM
CARTOONNETWORKLAS.COM              CARTOONNETWUORCK.COM
CARTOONNETWORKLE.COM               CARTOONNETWUORT.COM
CARTOONNETWORKLL.COM               CARTOONNETWWOK.COM
CARTOONNETWORKLO.COM               CARTOONNETWWOORK.COM
CARTOONNETWORKLYA.COM              CARTOONNETXORK.COM
CARTOONNETWORKNDIA.COM             CARTOONNEWAK.COM
CARTOONNETWORKNETWORK.COM          CARTOONNEWETWORK.COM
CARTOONNETWORKNIDIA.COM            CARTOONNEWORKA.COM
CARTOONNETWORKOLA.COM              CARTOONNEWORKGAME.COM
CARTOONNETWORKP.COM                CARTOONNEWORKS.COM
CARTOONNETWORKPARTY.COM            CARTOONNEWORS.COM
CARTOONNETWORKPLAYGAMES.COM        CARTOONNEWOTRK.COM
CARTOONNETWORKPRON.COM             CARTOONNEWTWROK.COM
CARTOONNETWORKR.COM                CARTOONNEWUOR.COM
CARTOON-NETWORKS.COM               CARTOONNEWURK.COM
CARTOONNETWORKSEX.COM              CARTOONNEWWORD.COM
CARTOONNETWORKSHOW.COM             CARTOONNEXTWORD.COM
CARTOONNETWORKSHOWS.COM            CARTOONNEYWOORK.COM
CARTOONNETWORKSLA.COM              CARTOONNEYWORKINDIA.COM
CARTOONNETWORKSTARWARS.COM         CARTOONNEYWORKLA.COM
CARTOONNETWORKSUMMER.COM           CARTOONNITWOOK.COM
CARTOONNETWORKTA.COM               CARTOONNLTWORK.COM
CARTOONNETWORKTEENTITANS.COM       CARTOONNNET.COM
CARTOONNETWORKTOONHOOPS.COM        CARTOONNNETWORKINDIA.COM
CARTOONNETWORKTRADINGCARDS.COM     CARTOONNNETWORKLA.COM
CARTOONNETWORKUSA.COM              CARTOONNNETWRK.COM
CARTOONNETWORKWALLPAPER.COM        CARTOONNNEWORK.COM
CARTOONNETWORKWALLPAPERS.COM       CARTOONNNNETWORK.COM
CARTOONNETWORKXX.COM               CARTOONNRTWORKINDIA.COM
CARTOONNETWORKY.COM                CARTOONNTEWORKLA.COM
CARTOONNETWORKYE.COM               CARTOONNTNETWORK.COM
CARTOONNETWORL.COM                 CARTOONNTWORC.COM
CARTOONNETWORLDLA.COM              CARTOONNTWORCK.COM
CARTOONNETWORLLA.COM               CARTOONNTWORD.COM
CARTOONNETWORLS.COM                CARTOONNTWORKINDIA.COM
CARTOONNETWORNK.COM                CARTOONNTWORKYA.COM
CARTOONNETWORRRK.COM               CARTOONNTWORLA.COM
CARTOONNETWORTK.COM                CARTOONNTWORT.COM
CARTOONNETWORU.COM                 CARTOONNTWRKLA.COM
CARTOONNETWORWK.COM                CARTOONNWETORK.COM
CARTOONNETWORYAK.COM               CARTOONNWETWORKLA.COM
CARTOONNETWOSK.COM                 CARTOONNWK.COM
CARTOONNETWOTH.COM                 CARTOONNWRK.COM
CARTOONNETWOWKS.COM                CARTOONNWROK.COM
CARTOONNETWPRKLA.COM               CARTOONNWTK.COM
CARTOONNETWR.COM                   CARTOONNWTWORKS.COM
CARTOONNETWREK.COM                 CARTOONSNETWOK.COM
CARTOONNETWRKINDIA.COM             CARTOONSNETWOORK.COM
CARTOONNETWRKS.COM                 CARTOONSNETWOR.COM
CARTOONNETWRKYA.COM                CARTOONSNETWORS.COM
CARTOONNETWRL.COM                  CARTOONSNETWORT.COM
CARTOONNETWRLA.COM                 CARTOONSNEWORK.COM
CARTOONNETWROC.COM                 CARTOONTOWNNETWORK.COM
CARTOONNETWROOK.COM                CARTOONWNETWORK.COM
CARTOONNETWROT.COM                 CARTOONWOEK.COM
```

Exhibit C                                                                    23

CARTOONWOLD.COM
CARTOOONNETWARK.COM
CARTOOOONNETWERK.COM
CARTOOOONNETWOEK.COM
CARTOOOONNETWOR.COM
CARTOOONNETWORCK.COM
CARTOOOONNETWORKINDIA.COM
CARTOOONNETWROK.COM
CARTOOOONNNETWORK.COM
CARTOOOONNWORK.COM
CARTOOOONSNETWORK.COM
CARTOOPNNETWORK.COM
CARTOORTOONETWORK.COM
CARTOOTNEWORK.COM
CARTOOTWORK.COM
CARTOOUNNETWORK.COM
CARTOOWETWORK.COM
CARTOOWNNETWORK.COM
CARTOUNNETWERK.COM
CARTOWNETWOCK.COM
CARTPPNNETWORK.COM
CARTTONNETWOK.COM
CARTTONNETWOR.COM
CARTTONNETWORCK.COM
CARTTONNETWORD.COM
CARTTONNETWORKFREEGAMES.COM
CARTTONNETWORKS.COM
CARTTONNETWRK.COM
CARTTONNETWROK.COM
CARTTONNEWTWORK.COM
CARTTOONETWOK.COM
CARTTOONETWORKLA.COM
CARTTOONETWROK.COM
CARTTOONNATWORK.COM
CARTTOONNENTWORK.COM
CARTTOONNETEWORK.COM
CARTTOONNETORK.COM
CARTTOONNETWARD.COM
CARTTOONNETWARK.COM
CARTTOONNETWOR.COM
CARTTOONNETWORD.COM
CARTTOON-NETWORK.COM
CARTTOONNETWORKINDIA.COM
CARTTOONNETWORKLA.COM
CARTTOONNETWORT.COM
CARTTOONNEXTWORK.COM
CARTTOONNEYWORK.COM
CARTTOONNITWORK.COM
CARTTOONNWORK.COM
CARTTOONSNETWORK.COM
CARTUNNETGUER.COM
CARTUNNETGUOR.COM
CARTUNNETGUORC.COM
CARTUNNETVORK.COM
CARTUNNETWERK.COM
CARTUNNETWOOK.COM
CARTUNNETWOOR.COM

CARTUNNETWOORK.COM
CARTUNNETWORC.COM
CARTUNNETWORCK.COM
CARTUNNETWORKLA.COM
CARTUNNETWORT.COM
CARTUNNETWUORK.COM
CARTUNNETWWORK.COM
CARTUNNEWORT.COM
CARTUNNEWUORK.COM
CARTUONETWORK.COM
CARTUOONNETWORK.COM
CARTUUNNEWOR.COM
CARTVOONNETWORK.COM
CATONNETWORK.COM
CATONNNETWORK.COM
CATOONENETWORK.COM
CATOONETWOR.COM
CATOONETWORD.COM
CATOONETWORT.COM
CATOONEWARK.COM
CATOONNAETWORK.COM
CATOONNATWORK.COM
CATOONNETORK.COM
CATOONNETOWRK.COM
CATOONNETWOCK.COM
CATOONNETWOKLA.COM
CATOONNETWOOR.COM
CATOONNETWOORCK.COM
CATOONNETWOORK.COM
CATOONNETWORD.COM
CATOONNETWORK.COM
CATOONNETWORKGAMES.COM
CATOONNETWORLA.COM
CATOONNEWOK.COM
CATOONNEWORKLA.COM
CATOONNEWTWORK.COM
CATOONNEXTWORK.COM
CATOONNEYWORK.COM
CATOONNNETWORK.COM
CATOONNTEWORK.COM
CATOOSNETWORK.COM
KARTONNETWOR.COM
KARTONNETWORK.COM
KARTOONNETWOK.COM
KARTOONNETWORK.COM
KARTOONNETWORR.COM
KARTOONNETWORT.COM
KARTOONNNETWORK.COM
WWWCARTONNETWORK.COM
WWWCARTONNEWORK.COM
WWWCARTONNNETWORK.COM
WWWCARTOO.COM
WWWCARTOOMNETWORK.COM
WWWCARTOONET.COM
WWWCARTOONETWOR.COM
WWWCARTOONETWORKINDIA.COM
WWWCARTOONETWORKLA.COM

Exhibit C

24

```
WWWCARTOONMETWORK.COM
WWWCARTOONNATWORK.COM
WWWCARTOONNENETWORK.COM
WWWCARTOONNET.COM
WWWCARTOONNETVORK.COM
WWWCARTOONNETWOCK.COM
WWWCARTOONNETWOKR.COM
WWWCARTOONNETWORCK.COM
WWWCARTOONNETWORD.COM
WWWCARTOONNETWORKGAME.COM
WWWCARTOONNETWORKINDIA.COM
WWWCARTOONNETWORKS.COM
WWWCARTOONNETWROK.COM
WWWCARTOONNEWORK.COM
WWWCARTOONNITWORK.COM
WWWCARTOONNTWORK.COM
WWWCARTOONNWORK.COM
WWWCARTOOONETWORK.COM
WWWCARTTOONNETWORK.COM
WWWCARTUNNETWORK.COM
WWWCARTUNNEWOR.COM
```

Exhibit C

Verizon - 565 domains

VERISINWIRLESS.COM
VERISIONPHONES.COM
VERISIONWERELESS.COM
VERISIONWIERLESS.COM
VERISIONWIRELES.COM
VERISIONWIRERLESS.COM
VERISIONWORELESS.COM
VERISOIN.COM
VERISOINWIRELESS.COM
VERISONACCESSORIES.COM
VERISONCELL.COM
VERISONCELLPHONE.COM
VERISONCELLULAR.COM
VERISONDSLONLINE.COM
VERISONEWIRELESS.COM
VERISONIRELESS.COM
VERISONMOBIL.COM
VERISONMUSIC.COM
VERISONPCS.COM
VERISONPIXS.COM
VERISONRINGBACK.COM
VERISONRINGTONS.COM
VERISONSPENDINGSPREE.COM
VERISONSTORE.COM
VERISONTONES.COM
VERISONTRACKER.COM
VERISONWELESS.COM
VERISONWERLESS.COM
VERISONWIERLES.COM
VERISONWIERLESS.COM
VERISONWILESS.COM
VERISONWIREDLESS.COM
VERISONWIREESS.COM
VERISONWIRELESSAMPITHEATER.COM
VERISONWIRELESSCOM.COM
VERISONWIRELESSPIX.COM
VERISONWIRELESSRBT.COM
VERISONWIRELESSREBATE.COM
VERISONWIRELESSS.COM
VERISONWIRELIESS.COM
VERISONWIRELISS.COM
VERISONWIRELLES.COM
VERISONWIRELWSS.COM
VERISONWIRESS.COM
VERISONWIRILESS.COM
VERISONWIRLES.COM
VERISONWIRRELESS.COM
VERISONWOIRELESS.COM
VERISONWORELESS.COM
VERISONWRILESS.COM
VERISONWWIRELESS.COM
VERISONYELLOWPAGES.COM
VERISOWIRELESS.COM
VERISOZN.COM
VERISOZWIRELESS.COM

VERIXIONWIRELESS.COM
VERIXONWIRELESS.COM
VERIXONWORELESS.COM
VERIZANWIERLESS.COM
VERIZAONWIRELESS.COM
VERIZENCELLPHONE.COM
VERIZENMOBILE.COM
VERIZENWIERLES.COM
VERIZENWIERLESS.COM
VERIZENWIRELES.COM
VERIZENWIRELESS.COM
VERIZENWIRELESSREBATES.COM
VERIZENWIRLESS.COM
VERIZEON.COM
VERIZEONWIRELESS.COM
VERIZEWIRELESS.COM
VERIZIAN.COM
VERIZINEWIRELESS.COM
VERIZING.COM
VERIZINWIRLESS.COM
VERIZION22.COM
VERIZIONCENTRAL.COM
VERIZIONDSL.COM
VERIZIONFIOS.COM
VERIZIONGEAR.COM
VERIZIONHOMEPHONE.COM
VERIZIONMAIL.COM
VERIZIONMOBILE.COM
VERIZIONPHONES.COM
VERIZIONPIX.COM
VERIZIONRINGBACKTONES.COM
VERIZIONRINGTONE.COM
VERIZIONRINGTONES.COM
VERIZIONSUPERPAGES.COM
VERIZIONWERELESS.COM
VERIZIONWERLESS.COM
VERIZIONWIELESS.COM
VERIZIONWIERLES.COM
VERIZIONWIERLESS.COM
VERIZIONWIRELEES.COM
VERIZIONWIRELES.COM
VERIZIONWIRELESSACCOUNT.COM
VERIZIONWIRELESSPHONES.COM
VERIZIONWIRELESSREBATE.COM
VERIZIONWIRELESSRINGBACKTONES.COM
VERIZIONWIRELESSRINGTONES.COM
VERIZIONWIRELSS.COM
VERIZIONWIRERLESS.COM
VERIZIONWORELESS.COM
VERIZIONWRELESS.COM
VERIZIONYELLOWPAGES.COM
VERIZIZON.COM
VERIZIZONWIRELESS.COM
VERIZNWIRLESS.COM
VERIZOIRELESS.COM
VERIZOJ.COM
VERIZOL.COM

Exhibit C