**EXHIBIT D**
**(2 of 2)**

Dockets.Justia.com

VERIZOMAIL.COM
VERIZOMDSL.COM
VERIZOMWIRLESS.COM
VERIZOMWORELESS.COM
VERIZON1.COM
VERIZON3.COM
VERIZON4BUSINESSSERVICE.COM
VERIZON4LESS.COM
VERIZONACCESSORYBUZZ.COM
VERIZONACCOUNTCENTER.COM
VERIZONACCOUNTS.COM
VERIZONADVERTISING.COM
VERIZONAIRLINES.COM
VERIZONALBUM.COM
VERIZONALUMNI.COM
VERIZONAMPLITHEATER.COM
VERIZONAMPLITHEATRE.COM
VERIZON-A-NOTE.COM
VERIZONAOL.COM
VERIZONARECHEATERS.COM
VERIZONAREPIGS.COM
VERIZONAVE.COM
VERIZONAWARDS.COM
VERIZONBILLING.COM
VERIZONBILLVIEW.COM
VERIZONBLACKJACK.COM
VERIZONBROADBAN.COM
VERIZONBROADBANDTV.COM
VERIZONBUSINEES.COM
VERIZONBUSINES.COM
VERIZONBUSINESSCENTER.COM
VERIZONC.COM
VERIZONCABLETELEVISION.COM
VERIZONCABLETV.COM
VERIZONCARDONLINE.COM
VERIZONCARRERS.COM
VERIZONCAST.COM
VERIZONCASTMUSIC.COM
VERIZONCELLPHONEGAMES.COM
VERIZONCELLPHONEPLANS.COM
VERIZONCELLVIDEO.COM
VERIZONCELULAR.COM
VERIZONCENTAL.COM
VERIZONCENTERAL.COM
VERIZONCENTERHOTELS.COM
VERIZONCINGULAR.COM
VERIZONCITICARD.COM
VERIZON-CLASS-ACTION.COM
VERIZONCONFERENCECALL.COM
VERIZONCREDICARD.COM
VERIZONCREDITCARDSACCOUNTONLINE.COM
VERIZONCREDITONLINE.COM
VERIZONCUTSLINES.COM
VERIZOND.COM
VERIZONDAILUP.COM
VERIZONDHL.COM
VERIZONDIAMOND.COM

VERIZONDIRELESS.COM
VERIZONDOMINICANA.COM
VERIZONDS.COM
VERIZONDSLEMAIL.COM
VERIZONDSLINFO.COM
VERIZONDSLSTATUS.COM
VERIZONDSLTV.COM
VERIZONECENTER.COM
VERIZONENESPANOL.COM
VERIZONEPHONE.COM
VERIZONEPHONES.COM
VERIZONEQUISERVE.COM
VERIZONERINGTONES.COM
VERIZONERS.COM
VERIZONESUPERPAGES.COM
VERIZONEVENTS.COM
VERIZONEWIERLESS.COM
VERIZONE-WIRELESS.COM
VERIZONEWIRELESSRINGTONES.COM
VERIZONEWIRELSS.COM
VERIZONEXPERIENCEONLINE.COM
VERIZONFACEPLATES.COM
VERIZONFIBERJOBS.COM
VERIZONFIO.COM
VERIZONFLIPPHONES.COM
VERIZONFORLESS.COM
VERIZONFORUM.COM
VERIZONFREETONES.COM
VERIZONFREEUP.COM
VERIZONFTTP.COM
VERIZONGETNOW.COM
VERIZONGO.COM
VERIZONGPSTRACKING.COM
VERIZONHALL.COM
VERIZONHAWAIIANTEL.COM
VERIZONHAWAIIANTELCOM.COM
VERIZONHD.COM
VERIZONHDNET.COM
VERIZONHDTV.COM
VERIZONHORIZON.COM
VERIZONHOTMAIL.COM
VERIZONHUMANRESOURCES.COM
VERIZONINTERNETMAIL.COM
VERIZONINTERNETTELEPHONE.COM
VERIZONIOBHOME.COM
VERIZONIPTV.COM
VERIZONIRAQ.COM
VERIZONIRLESS.COM
VERIZONISBAD.COM
VERIZONIWIRELESS.COM
VERIZONJ.COM
VERIZONLANDLINE.COM
VERIZONLESSWIRELESS.COM
VERIZONLGMIGO.COM
VERIZONLGRINGTONE.COM
VERIZON-LIES.COM
VERIZONLINECUTS.COM

Exhibit C

VERIZONLIVECAMS.COM
VERIZON-LOCAL.COM
VERIZONM.COM
VERIZONMAN.COM
VERIZONMASTERAGENT.COM
VERIZONMESSING.COM
VERIZONMIGO.COM
VERIZONMMS.COM
VERIZONMOBEL.COM
VERIZON-MOBILE.COM
VERIZONMOTOROLA.COM
VERIZONMOVIES.COM
VERIZONMP3.COM
VERIZONMSNDSL.COM
VERIZONMYPREPAY.COM
VERIZONNATIONWIDE411.COM
VERIZONNEIGHBORHOOD.COM
VERIZONNETCENTRAL.COM
VERIZONNETLEARN.COM
VERIZONNOLINE.COM
VERIZONNORTHWEST.COM
VERIZONNY.COM
VERIZONOIP.COM
VERIZONOLINE.COM
VERIZONOLINEDSL.COM
VERIZONOMLINE.COM
VERIZONONELINE.COM
VERIZONONILNE.COM
VERIZONONLINEBILLING.COM
VERIZONONLINECENTRAL.COM
VERIZONONLINEPAGES.COM
VERIZONONLINEPAYMENT.COM
VERIZONONLINESERVICES.COM
VERIZONONLINESTORE.COM
VERIZONONLLINE.COM
VERIZONONTHEWEB.COM
VERIZONOTE.COM
VERIZONOTES.COM
VERIZONPAGE.COM
VERIZONPAGESAMI.COM
VERIZON-PARKCHESTER.COM
VERIZONPAY.COM
VERIZONPAYASYOUGO.COM
VERIZONPAYBILLS.COM
VERIZONPENNSYLVANIA.COM
VERIZONPHONECOMPANY.COM
VERIZONPHONELISTINGS.COM
VERIZONPHONEREVIEWS.COM
VERIZONPHONS.COM
VERIZONPICPLACE.COM
VERIZONPICTUREPLACE.COM
VERIZONPLANS.COM
VERIZONPREPAIDCELLULAR.COM
VERIZONPREPAIDWIRELESS.COM
VERIZONPREPAYED.COM
VERIZONPREPAYPHONE.COM
VERIZONPUBS.COM

VERIZONQUEST.COM
VERIZONRAZORPHONE.COM
VERIZONRAZRPHONE.COM
VERIZONRBT.COM
VERIZONREALRINGTONES.COM
VERIZONREALTY.COM
VERIZONREBATE.COM
VERIZONRECORDSX.COM
VERIZONREDLINES.COM
VERIZONREFILL.COM
VERIZONRELESS.COM
VERIZONREP.COM
VERIZONRESIDENTIAL.COM
VERIZONREUP.COM
VERIZONRIGNBACKTONES.COM
VERIZONRIGTONES.COM
VERIZONRINBACKTONES.COM
VERIZONRING.COM
VERIZONRINGBACKTONS.COM
VERIZONRINGBACKTUNES.COM
VERIZONRINGONES.COM
VERIZONRINGS.COM
VERIZONRINGTON.COM
VERIZON-RINGTONES.COM
VERIZON-RINGTONES-4-FREE.COM
VERIZONRINGTONS.COM
VERIZONRINTONES.COM
VERIZONRIRELESS.COM
VERIZONRYL.COM
VERIZONSALES.COM
VERIZONSAMSUNG.COM
VERIZONSBC.COM
VERIZONSEARCH.COM
VERIZONSERVICE.COM
VERIZONSETUP.COM
VERIZONSEXVIDEOCELL.COM
VERIZONSIGNUP.COM
VERIZONSIRELESS.COM
VERIZONSLUT.COM
VERIZONSMART.COM
VERIZONSMS.COM
VERIZONSOFT.COM
VERIZONSONLINE.COM
VERIZONSOUND.COM
VERIZONSOUNDLIVE.COM
VERIZONSOUTHWEST.COM
VERIZONSPEED.COM
VERIZONSPHONES.COM
VERIZONSSUPERPAGES.COM
VERIZON-STORAGE.COM
VERIZONSUPERCENTER.COM
VERIZONSUPPORT.COM
VERIZONSUPPORTCENTER.COM
VERIZONSW.COM
VERIZONSWEEPSTAKES.COM
VERIZONSYS.COM
VERIZONTALES.COM

Exhibit C

VERIZONTAMPA.COM
VERIZONTECH.COM
VERIZONTECHNICALSUPPORT.COM
VERIZONTELEVISION.COM
VERIZONTEXTING.COM
VERIZONTEXTMESSAGING.COM
VERIZONTONE.COM
VERIZONTRACKER.COM
VERIZONTRAVEL.COM
VERIZONTREO.COM
VERIZONTREO700.COM
VERIZONTREO700W.COM
VERIZONTUNES.COM
VERIZONTVHD.COM
VERIZONUK.COM
VERIZONUNLIMITED.COM
VERIZONVCAST.COM
VERIZONV-CAST.COM
VERIZONVIDEOPHONE.COM
VERIZONVIDEOTONES.COM
VERIZONVIERLESS.COM
VERIZONVIOS.COM
VERIZONVIRLES.COM
VERIZONVIRLESS.COM
VERIZONVISAONLINE.COM
VERIZONVOICETONES.COM
VERIZONVOICEWINGSERVICE.COM
VERIZON-VOIP.COM
VERIZONVTEX.COM
VERIZONVTEXT.COM
VERIZONVWIRELESS.COM
VERIZONWAIRLES.COM
VERIZONWAIRLESS.COM
VERIZONWARELESS.COM
VERIZONWARILESS.COM
VERIZONWEARLES.COM
VERIZONWEBCAMS.COM
VERIZONWEIRELESS.COM
VERIZONWEIRLES.COM
VERIZONWELESS.COM
VERIZONWERELES.COM
VERIZONWERILES.COM
VERIZONWERILLES.COM
VERIZONWERLES.COM
VERIZONWHIRLESS.COM
VERIZONWIELES.COM
VERIZONWIER.COM
VERIZONWIERELESS.COM
VERIZONWIERLESSARENA.COM
VERIZONWIEWLESS.COM
VERIZONWILES.COM
VERIZONWILRESS.COM
VERIZONWIMAX.COM
VERIZONWING.COM
VERIZONWIRALES.COM
VERIZONWIREELES.COM
VERIZONWIREERLESS.COM

VERIZONWIREJESS.COM
VERIZONWIRELAS.COM
VERIZONWIRELEAA.COM
VERIZONWIRELEASS.COM
VERIZONWIRELESPIXPLACE.COM
VERIZONWIRELESREBATES.COM
VERIZONWIRELESRINGTONES.COM
VERIZONWIRELESSACCESSORIES.COM
VERIZONWIRELESSAMPHATHEATER.COM
VERIZONWIRELESSAMPHITHEATERTICKETS.C
    OM
VERIZONWIRELESSAMPHITHEATHER.COM
VERIZONWIRELESSAMPITHEATHER.COM
VERIZONWIRELESSAPHITHEATER.COM
VERIZONWIRELESSBILL.COM
VERIZONWIRELESSCARD.COM
VERIZONWIRELESSCITY.COM
VERIZON-WIRELESS-CLASS-ACTION.COM
VERIZONWIRELESSDEALER.COM
VERIZONWIRELESSDIRECTCONNECT.COM
VERIZONWIRELESSENESPANOL.COM
VERIZONWIRELESSESPANOL.COM
VERIZONWIRELESSFREERINGTONES.COM
VERIZONWIRELESSFREEUP.COM
VERIZONWIRELESSHOMEPAGE.COM
VERIZONWIRELESSIMPULSE.COM
VERIZONWIRELESSINTERNETSERVICE.COM
VERIZONWIRELESSINTERNETTELEPHONE.COM
VERIZONWIRELESSLATINO.COM
VERIZONWIRELESSNOTEBOOK.COM
VERIZONWIRELESSONLINE.COM
VERIZONWIRELESSPHONESONLINE.COM
VERIZONWIRELESSPICS.COM
VERIZONWIRELESSPICTURES.COM
VERIZONWIRELESSPIMP.COM
VERIZONWIRELESSPIXS.COM
VERIZONWIRELESSPODCASTS.COM
VERIZONWIRELESSPREPAY.COM
VERIZONWIRELESSPUSHTOTALK.COM
VERIZONWIRELESSRBT.COM
VERIZONWIRELESSREABTES.COM
VERIZONWIRELESSRESELLER.COM
VERIZONWIRELESSRINGBACKTONE.COM
VERIZONWIRELESS-RINGBACKTONES.COM
VERIZONWIRELESSRINGERS.COM
VERIZON-WIRELESS-RINGTONES.COM
VERIZONWIRELESS-RINGTONES.COM
VERIZONWIRELESSRINGTONS.COM
VERIZONWIRELESSSPICS.COM
VERIZONWIRELESSSS.COM
VERIZONWIRELESS-STCLOUD.COM
VERIZONWIRELESSSTORES.COM
VERIZONWIRELESSTONES.COM
VERIZONWIRELESSTREO.COM
VERIZONWIRELESSUSA.COM
VERIZONWIRELESSVISA.COM
VERIZONWIRELESSWALLPAPERS.COM

Exhibit C

VERIZONWIRELESSWEBMAIL.COM
VERIZONWIRELEXX.COM
VERIZONWIRELEZZ.COM
VERIZONWIRELFSS.COM
VERIZONWIRELISSS.COM
VERIZONWIRELL.COM
VERIZONWIRELLS.COM
VERIZONWIRELNESS.COM
VERIZONWIRELS.COM
VERIZONWIRELWSS.COM
VERIZONWIRENESS.COM
VERIZONWIRERELESS.COM
VERIZONWIRES.COM
VERIZONWIRESSLESS.COM
VERIZONWIREWIRELESS.COM
VERIZONWIRIELESS.COM
VERIZON-WIRLESS.COM
VERIZONWIRLESSMUSIC.COM
VERIZONWIRLESSPHONES.COM
VERIZONWIRLESSPREPAID.COM
VERIZONWIRLESSRINGBACKTONES.COM
VERIZONWIRLESSS.COM
VERIZONWIRLLESS.COM
VERIZONWIRRLESS.COM
VERIZONWLRELESS.COM
VERIZONWORELESS.COM
VERIZONWRIELESSRINGTONES.COM
VERIZONWRILES.COM
VERIZONWRIRELESS.COM
VERIZONWRLS.COM
VERIZONYELLOW.COM
VERIZONYELLOWBOOK.COM
VERIZOSUPERPAGES.COM
VERIZOWIERLESS.COM
VERIZOWIRELES.COM
VERIZOWIRELESS.COM
VERIZOWIRLESS.COM
VERIZOZNWIRELESS.COM
VERIZWIRELESS.COM
VEROSONWIRELESS.COM
VERRIZION.COM
VERRIZONWIERLESS.COM
VERRIZONWIRELES.COM
VERRIZONWIRLESS.COM
VERSIONWEIRLESS.COM
VERSIONWIERLESS.COM
VERSIONWIRELES.COM
VERSIONWIRELESSREBATE.COM
VERSIONWIRELESSRINGBACKTONES.COM
VERSIONWIRERLESS.COM
VERSIONWIRLES.COM
VERYZONWIRELES.COM
VERYZONWIRELESS.COM
VERZINWIRELESS.COM
VERZINWIRLESS.COM
VERZIONCELL.COM
VERZIONCELLPHONE.COM

VERZIONCELLPHONES.COM
VERZIONCENTRAL.COM
VERZIONEMAIL.COM
VERZIONHOME.COM
VERZIONJOBS.COM
VERZIONNET.COM
VERZIONPHONE.COM
VERZIONPHONES.COM
VERZIONPIX.COM
VERZIONRINGBACK.COM
VERZIONRINGBACKTONES.COM
VERZIONRINGTONE.COM
VERZIONRINGTONES.COM
VERZIONSUPERPAGES.COM
VERZIONTRACKER.COM
VERZIONWHITEPAGES.COM
VERZIONWIELESS.COM
VERZIONWIERLESS.COM
VERZIONWIRELESSREBATES.COM
VERZIONWIRELESSRINGTONES.COM
VERZIONWIRELRSS.COM
VERZIONWIRELSS.COM
VERZIONWIRERLESS.COM
VERZIONWRILESS.COM
VERZISON.COM
VERZIZONWIRELESS.COM
VERZN.COM
VERZOIN.COM
VERZONCENTRAL.COM
VERZONEWIRELESS.COM
VERZONONLINE.COM
VERZONRINGTONES.COM
VERZONS.COM
VERZONSUPERPAGES.COM
VERZONWIRELES.COM
VERZONWIRLESS.COM
VERZSION.COM
VERZSIONWIRELESS.COM
VIERIZON.COM
VIERIZONWIRELESS.COM
VIERIZONWIRLESS.COM
VIRISIONWIRELESS.COM
VIRISONWIERLESS.COM
VIRIZIONWIRELESS.COM
VIRIZONCELL.COM
VIRIZONE.COM
VIRIZONONLINE.COM
VIRIZONRINGTONES.COM
VIRIZONVIRELESS.COM
VIRIZONWIERLESS.COM
VIRIZONWIRELES.COM
VIRIZONWIRELESSREBATES.COM
VIRIZONWIRERLESS.COM
VIRIZONWORELESS.COM
VIRJEAN.COM

Exhibit C

30

Cingular - 528 domains

CINGALERT.COM
CINGALERWIRELESS.COM
CINGALIAR.COM
CINGALIR.COM
CINGALLER.COM
CINGALLUR.COM
CINGALURE.COM
CINGALURWIRELESS.COM
CINGARLER.COM
CINGARWIRELESS.COM
CINGELUR.COM
CINGERLARWIRELESS.COM
CINGERLERWIRELESS.COM
CINGERLUR.COM
CINGGULA.COM
CINGGULARRINGTONES.COM
CINGGULARWIRELESS.COM
CINGHULARWIRELESS.COM
CINGILARPHONES.COM
CINGILARRINGTONES.COM
CINGILARWIERLESS.COM
CINGILARWIRLESS.COM
CINGILLER.COM
CINGILUAR.COM
CINGILUR.COM
CINGINGULAR.COM
CINGINLAR.COM
CINGIULAR.COM
CINGJULARWIRELESS.COM
CINGLARCELLPHONE.COM
CINGLARGOPHONE.COM
CINGLARONE.COM
CINGLARPHONE.COM
CINGLARPHONES.COM
CINGLARPIMP.COM
CINGLARREFILL.COM
CINGLARRINGTONES.COM
CINGLARTOGO.COM
CINGLARTONES.COM
CINGLARWELCOME.COM
CINGLARWELCOMEKIT.COM
CINGLARWIELESS.COM
CINGLARWIRELES.COM
CINGLARWIRERLESS.COM
CINGLARWIRLESS.COM
CINGLAWIRELESS.COM
CINGLERWIRELESS.COM
CINGLIAR.COM
CINGLIER.COM
CINGLLER.COM
CINGLOR.COM
CINGLR.COM
CINGLUA.COM
CINGLUAIR.COM
CINGLUALR.COM

CINGLUARANSWERTONES.COM
CINGLUARE.COM
CINGLUAREXTRAS.COM
CINGLUARME.COM
CINGLUARONE.COM
CINGLUARPHONES.COM
CINGLUARREFILL.COM
CINGLUARREWARDS.COM
CINGLUARRINGTONES.COM
CINGLUARWELCOME.COM
CINGLUARWIRE.COM
CINGLUARWIRELSS.COM
CINGLUARWIRLESS.COM
CINGLUER.COM
CINGLULARWIRELESS.COM
CINGLURA.COM
CINGLURAWIRELESS.COM
CINGLURE.COM
CINGLURRINGTONES.COM
CINGLURWIRELESS.COM
CINGLURWIRLESS.COM
CINGOLAR.COM
CINGUAAR.COM
CINGUALAREXTRAS.COM
CINGUALARWIRELESS.COM
CINGUALER.COM
CINGUALERWIRELESS.COM
CINGUALIR.COM
CINGUALLR.COM
CINGUALREXTRAS.COM
CINGUALRME.COM
CINGUALRONE.COM
CINGUALRPHONES.COM
CINGUALRPR.COM
CINGUALRREFILL.COM
CINGUALRREWARDS.COM
CINGUALRRINGTONES.COM
CINGUALRUNIVERSITY.COM
CINGUALRWELCOMEKIT.COM
CINGUALRWIRLESS.COM
CINGUALUR.COM
CINGUALWIRELESS.COM
CINGUARE.COM
CINGUARLAR.COM
CINGUARREFILL.COM
CINGUARRINGTONES.COM
CINGUARWELCOME.COM
CINGUARWELCOMEKIT.COM
CINGUARWIRLESS.COM
CINGUELAR.COM
CINGUER.COM
CINGUGLAR.COM
CINGUGLARWIRELESS.COM
CINGUILARWIRELESS.COM
CINGUILER.COM
CINGUILERWIRELESS.COM
CINGUJLARWIRELESS.COM

Exhibit C

31

CINGUKLAR.COM
CINGULA.COM
CINGULA1.COM
CINGULA4R.COM
CINGULAA.COM
CINGULAAAR.COM
CINGULAARWIRELESS.COM
CINGULACELL.COM
CINGULAERWIRELESS.COM
CINGULAEWELCOME.COM
CINGULAEWIRELESS.COM
CINGULAIRONE.COM
CINGULAIRRINGTONES.COM
CINGULAIRSOUNDS.COM
CINGULAIRWELCOME.COM
CINGULALAR.COM
CINGULALR.COM
CINGULALRWIRELESS.COM
CINGULALWIRELESS.COM
CINGULAME.COM
CINGULAONE.COM
CINGULAOR.COM
CINGULAPHONES.COM
CINGULAQR.COM
CINGULAR1.COM
CINGULAR2GO.COM
CINGULAR3GFORFREE.COM
CINGULAR4.COM
CINGULARACCESORIES.COM
CINGULARACCOUNT.COM
CINGULARAD.COM
CINGULARAIR.COM
CINGULARALERTS.COM
CINGULARANSEWERTONES.COM
CINGULARANSWERBACK.COM
CINGULARANSWERETONES.COM
CINGULARANSWERINGTONES.COM
CINGULARANSWERONES.COM
CINGULARANWERTONES.COM
CINGULARAPPLICATION.COM
CINGULARAR.COM
CINGULARASSOCIATES.COM
CINGULARAWIRELESS.COM
CINGULARAWNSERTONES.COM
CINGULARBARGAININGUPDATES.COM
CINGULARBILLPAY.COM
CINGULARBLACKJACK.COM
CINGULARBLOWOUT.COM
CINGULARBUISNESSONLINE.COM
CINGULARBUSINESONLINE.COM
CINGULARBUSSINESSONLINE.COM
CINGULARCAR-KIT.COM
CINGULARCASINO.COM
CINGULARCAYMAN.COM
CINGULARCELLAR.COM
CINGULARCELLPHONECOVERS.COM
CINGULARCELLPHONEDIRECTORY.COM

CINGULARCELLPHONEGAMES.COM
CINGULARCELLPHONES.COM
CINGULARCELLS.COM
CINGULARCELLULARPHONES.COM
CINGULARCELLVIDEO.COM
CINGULARCELPHONES.COM
CINGULARCELULAR.COM
CINGULARCHOICES.COM
CINGULARCOM.COM
CINGULARCOMMUNICATIONS.COM
CINGULARCONCEPT.COM
CINGULAR-CONFIRM.COM
CINGULARCUSTOMERSERVICE.COM
CINGULAR-DB.COM
CINGULAR-DISCOUNT.COM
CINGULARDISCOUNTS.COM
CINGULAR-DISCOUNTS.COM
CINGULAREBATE.COM
CINGULAREBATES.COM
CINGULAREBAY.COM
CINGULAREEXTRAS.COM
CINGULAREFILL.COM
CINGULAREIRELESS.COM
CINGULAREONE.COM
CINGULARESS.COM
CINGULARETRAS.COM
CINGULAREWARDS.COM
CINGULAREWIRELESS.COM
CINGULAREXPRESS.COM
CINGULAREXRAS.COM
CINGULAREXRTAS.COM
CINGULAREXTARS.COM
CINGULAREXTAS.COM
CINGULAREXTEAS.COM
CINGULAREXTR.COM
CINGULAREXTRES.COM
CINGULAREXTRS.COM
CINGULAREXTRSA.COM
CINGULARF.COM
CINGULARFAMILYPLAN.COM
CINGULARFAMILYTALK.COM
CINGULARFEFILL.COM
CINGULARFILL.COM
CINGULARFIREFLYMOBILE.COM
CINGULARFONES.COM
CINGULARFORUM.COM
CINGULARFREETONES.COM
CINGULARGEAR.COM
CINGULARGOPHONE.COM
CINGULARGPSTRACKING.COM
CINGULARHSDPA.COM
CINGULARINBOX.COM
CINGULARITSERVE.COM
CINGULARITUNES.COM
CINGULARKODAKMOBILE.COM
CINGULARLAR.COM
CINGULARLIVE.COM

Exhibit C

CINGULARLODOMUSICFESTIVAL.COM
CINGULARLOGIN.COM
CINGULARLWIRELESS.COM
CINGULARMAN.COM
CINGULARMASTERAGENT.COM
CINGULARMASTERCARD.COM
CINGULARMESSAGE.COM
CINGULARMIRELESS.COM
CINGULARMMODE.COM
CINGULARMMS.COM
CINGULARMOBI.COM
CINGULARMOBIL.COM
CINGULARMOBLE.COM
CINGULARMODELS.COM
CINGULARMOTOROLA.COM
CINGULARMULTIMEDIAMESSAGING.COM
CINGULARMUSICTONE.COM
CINGULARMUSICTONES.COM
CINGULARMYACCOUNT.COM
CINGULARMYBILL.COM
CINGULARMYWAY.COM
CINGULARN.COM
CINGULARNH.COM
CINGULARNJ.COM
CINGULARNOTE.COM
CINGULARNOTES.COM
CINGULARNUMBER.COM
CINGULARNYC.COM
CINGULAROEN.COM
CINGULAROIP.COM
CINGULARONLINECARE.COM
CINGULAR-PARKCHESTER.COM
CINGULARPE.COM
CINGULARPEOPLESCOUT.COM
CINGULARPHOES.COM
CINGULAR-PHONE.COM
CINGULARPHONEBOOK.COM
CINGULARPHONECOVERS.COM
CINGULARPHONEPRICES.COM
CINGULARPHONESTORES.COM
CINGULARPHONS.COM
CINGULARPHOTO.COM
CINGULARPICTURE.COM
CINGULARPIMPIN.COM
CINGULARPIMPS.COM
CINGULARPLANS.COM
CINGULARPONES.COM
CINGULARPORN.COM
CINGULARPREMIERE.COM
CINGULARPREPAIDCARDS.COM
CINGULARPREPAIDCELLPHONE.COM
CINGULARPREPAIDCELLUARCARDS.COM
CINGULARPREPAIDCELLULAR.COM
CINGULARPREPAY.COM
CINGULARPRIMER.COM
CINGULARPRIMIER.COM
CINGULARPROMOTIONS.COM

CINGULARQWIRELESS.COM
CINGULARRATESONLINE.COM
CINGULARRAZORS.COM
CINGULARRCARD.COM
CINGULARREALTONES.COM
CINGULARREFERAL.COM
CINGULAR-REFERRAL.COM
CINGULARREFUND.COM
CINGULARREGGAETON.COM
CINGULARRELOAD.COM
CINGULARREWADS.COM
CINGULARREWARS.COM
CINGULARRFILL.COM
CINGULARRIGNTONES.COM
CINGULARRIGTONES.COM
CINGULARRIMGTONES.COM
CINGULARRINGBACKTONE.COM
CINGULARRINGBACKTONES.COM
CINGULARRINGONES.COM
CINGULARRINGOTNES.COM
CINGULARRINGS.COM
CINGULARRINGTNES.COM
CINGULARRINGTOMES.COM
CINGULAR-RINGTONES-4-FREE.COM
CINGULARRINGTONESONLINE.COM
CINGULARRINTONES.COM
CINGULARROKR.COM
CINGULARRWIRELESS.COM
CINGULARSALESPORTAL.COM
CINGULARSAMSUNG.COM
CINGULARSEX.COM
CINGULARSEXTRAS.COM
CINGULARSIGNUP.COM
CINGULARSIRELESS.COM
CINGULARSLUT.COM
CINGULARSMART.COM
CINGULARSMARTPHONE.COM
CINGULARSMS.COM
CINGULARSONYERICSSON.COM
CINGULARSORCE.COM
CINGULARSOUDS.COM
CINGULARSOUNDSLIVE.COM
CINGULARSOURCES.COM
CINGULARSURCE.COM
CINGULARSWEEPSTAKES.COM
CINGULARTELEPHONES.COM
CINGULARTEXTMESSAGING.COM
CINGULARTINGTONES.COM
CINGULARTOGO.COM
CINGULARTOGOPHONE.COM
CINGULARTOGOPHONES.COM
CINGULARTONECLUB.COM
CINGULARTREO650.COM
CINGULARTREO700.COM
CINGULARTRUETONES.COM
CINGULARTUNE.COM
CINGULARTUTORIAL.COM

Exhibit C

CINGULARUNIVERCITY.COM
CINGULARUNIVERISTY.COM
CINGULARUNIVERSE.COM
CINGULARUNIVERSTIY.COM
CINGULARUNIVERSTY.COM
CINGULARUSER.COM
CINGULARVIRELESS.COM
CINGULARVOICERINGTONES.COM
CINGULARVOICETONES.COM
CINGULARWECLOME.COM
CINGULARWEICOME.COM
CINGULARWEIRLESS.COM
CINGULARWELCIMEKIT.COM
CINGULARWELCME.COM
CINGULARWELCMEKIT.COM
CINGULARWELCOMES.COM
CINGULARWELOCMEKIT.COM
CINGULARWHIRELES.COM
CINGULARWIELCOME.COM
CINGULARWIERELESS.COM
CINGULARWIIRELESS.COM
CINGULARWILESS.COM
CINGULARWILRELESS.COM
CINGULARWILRESS.COM
CINGULARWILRLESS.COM
CINGULARWIMAX.COM
CINGULARWIORELESS.COM
CINGULARWIREELESS.COM
CINGULARWIREELSS.COM
CINGULARWIRELAESS.COM
CINGULARWIRELASS.COM
CINGULARWIRELEASS.COM
CINGULARWIRELEDSS.COM
CINGULARWIRELEE.COM
CINGULARWIRELEESS.COM
CINGULARWIRELERSS.COM
CINGULARWIRELESA.COM
CINGULARWIRELESD.COM
CINGULARWIRELESDS.COM
CINGULARWIRELESSBILL.COM
CINGULARWIRELESSCALLCENTER.COM
CINGULARWIRELESSCAREERS.COM
CINGULARWIRELESSCLASSACTION.COM
CINGULARWIRELESSCUSTOMERSERVICE.COM
CINGULARWIRELESSINTERNETACCESS.COM
CINGULARWIRELESSL.COM
CINGULARWIRELESSPHONEPLANS.COM
CINGULARWIRELESSPHONES.COM
CINGULAR-WIRELESS-PHONES.COM
CINGULARWIRELESSPLAN.COM
CINGULARWIRELESSPLANS.COM
CINGULARWIRELESSSTORES.COM
CINGULARWIRELESSTOGO.COM
CINGULARWIRELESSTONES.COM
CINGULARWIRELESSW.COM
CINGULARWIRELESSWINDOW.COM
CINGULARWIRELESWS.COM

CINGULARWIRELEWSS.COM
CINGULARWIRELIESS.COM
CINGULARWIRELISS.COM
CINGULARWIRELKESS.COM
CINGULARWIRELLESS.COM
CINGULARWIRELOESS.COM
CINGULARWIRELRESS.COM
CINGULARWIRELRSS.COM
CINGULARWIRELS.COM
CINGULARWIRELSESS.COM
CINGULARWIRELSSS.COM
CINGULARWIRELWESS.COM
CINGULARWIRESESS.COM
CINGULARWIREWLESS.COM
CINGULARWIRILESS.COM
CINGULARWIRLELESS.COM
CINGULARWIRLERSS.COM
CINGULARWIRRELESS.COM
CINGULARWIRTELESS.COM
CINGULARWIRWLESS.COM
CINGULARWITELESS.COM
CINGULARWITRELESS.COM
CINGULARWIURELESS.COM
CINGULARWIWELESS.COM
CINGULARWLECOME.COM
CINGULARWLECOMEKIT.COM
CINGULARWOIRELESS.COM
CINGULARWORELESS.COM
CINGULARWRELE.COM
CINGULARWRELES.COM
CINGULARWRELESS.COM
CINGULARWRESS.COM
CINGULARWRIELESS.COM
CINGULARWRIRELESS.COM
CINGULARWWIRELESS.COM
CINGULARY.COM
CINGULASR.COM
CINGULASRWIRELESS.COM
CINGULASWELCOME.COM
CINGULATRWIRELESS.COM
CINGULATWELCOMEKIT.COM
CINGULATWIRELESS.COM
CINGULAU.COM
CINGULAUR.COM
CINGULAURWIRELESS.COM
CINGULAWELCOME.COM
CINGULAWIREESS.COM
CINGULAWIRELES.COM
CINGULAWIRELESSR.COM
CINGULAWIRELSS.COM
CINGULAWIRESS.COM
CINGULAWIRLESS.COM
CINGULAWRIRELESS.COM
CINGULAZRWIRELESS.COM
CINGULEARWIRELESS.COM
CINGULERANSWERTONES.COM
CINGULERCELLPHONES.COM

Exhibit C

34

CINGULERONE.COM
CINGULERPHONE.COM
CINGULERPREPAID.COM
CINGULERRINGTONES.COM
CINGULERSOUNDS.COM
CINGULERWELCOME.COM
CINGULERWELCOMEKIT.COM
CINGULERWIRLESS.COM
CINGULGAR.COM
CINGULIARWIRELESS.COM
CINGULIERWIRELESS.COM
CINGULIR.COM
CINGULKAR.COM
CINGULKARWIRELESS.COM
CINGULLARONE.COM
CINGULLARPHONES.COM
CINGULLARRINGTONES.COM
CINGULLARWELCOME.COM
CINGULLARWIRLESS.COM
CINGULOAR.COM
CINGULOARWIRELESS.COM
CINGULRA.COM
CINGULRAR.COM
CINGULRAREWARDS.COM
CINGULRAWIRELESS.COM
CINGULRR.COM
CINGULRWELCOME.COM
CINGULSRRINGTONES.COM
CINGULULAR.COM
CINGULURE.COM
CINGULURWIRELESS.COM
CINGULWIRELESS.COM
CINGULXR.COM
CINGUNLAR.COM
CINGUOLAR.COM
CINGUR.COM
CINGURALR.COM
CINGURALWIRELESS.COM
CINGURLA.COM
CINGURLARWIRLESS.COM
CINGURLAWIRELESS.COM
CINGURLER.COM
CINGUTAR.COM
CINGUULARWIRELESS.COM
CINGUYLARWIRELESS.COM
CINGWWWULAR.COM
CINGYULARWIRELESS.COM
CINJULAR.COM
CNGULARONE.COM
CNGULARRINGTONES.COM
CNGULARWIRLESS.COM
CNGULARWIRLESS.COM
CNGULARWRELESS.COM
WWWCINGALAR.COM
WWWCINGLARWIRELESS.COM
WWWCINGLER.COM
WWWCINGLUAR.COM

WWWCINGLUR.COM
WWWCINGUALR.COM
WWWCINGULA.COM
WWWCINGULARANSWERTONES.COM
WWWCINGULARONE.COM
WWWCINGULARPHONES.COM
WWWCINGULARPR.COM
WWWCINGULARREFILL.COM
WWWCINGULARRINGTONES.COM
WWWCINGULARWELCOME.COM
WWWCINGULARWELCOMEKIT.COM
WWWCINGULARWIRELESS.COM
WWWCINGULARWIRLESS.COM
WWWCINGULAS.COM
WWWCINGULER.COM
WWWCINGULR.COM
WWWCINULAR.COM

Exhibit C

Craigslist - 438 domains

CAIRGSLIST.COM
CAIRSLIST.COM
CARAIGLIST.COM
CARGESLIST.COM
CARIAGSLIST.COM
CARIGELIST.COM
CARIGESLIST.COM
CCAIGSLIST.COM
CERAGLIST.COM
CERAIGSLIST.COM
CEREALIST.COM
CERGLIST.COM
CERGSLIST.COM
CFAIGSLIST.COM
CGAIGLIST.COM
CGEIGSLIST.COM
CGRAIGLIST.COM
CGRAIGSLIST.COM
CGREGLIST.COM
CHAIGSLIST.COM
CHRAIGLIST.COM
CHRAIGSLIST.COM
CIRAGLIST.COM
CIRAGSLIST.COM
CIREGSLIST.COM
CLAGSLIST.COM
CLAIGLIST.COM
CLAIRESLIST.COM
CR5AIGSLIST.COM
CRAAGLIST.COM
CRAAIGLIST.COM
CRACKSLIST.COM
CRACSLIST.COM
CRAEIGSLIST.COM
CRAESLIST.COM
CRAFGLIST.COM
CRAFTLIST.COM
CRAGALIST.COM
CRAGELISTS.COM
CRAGERLIST.COM
CRAGGLIST.COM
CRAGHLIST.COM
CRAGHSLIST.COM
CRAGICLIST.COM
CRAGICSLIST.COM
CRAGIGLIST.COM
CRAGIGSLIST.COM
CRAGILISTS.COM
CRAGILSIST.COM
CRAGISLISTS.COM
CRAGISLSIT.COM
CRAGISTLIST.COM
CRAGLISTORG.COM
CRAGRLIST.COM
CRAGSLEST.COM

CRAGSLISTE.COM
CRAGSLISTNEWYORK.COM
CRAGTLIST.COM
CRAGTSLIST.COM
CRAGZLIST.COM
CRAIAGLIST.COM
CRAICGSLIST.COM
CRAICKLIST.COM
CRAICLIST.COM
CRAICSLIST.COM
CRAIDGLIST.COM
CRAIDGSLIST.COM
CRAIDLISTS.COM
CRAIDSLST.COM
CRAIEGLIST.COM
CRAIEGSLIST.COM
CRAIFGSLIST.COM
CRAIFLIST.COM
CRAIGALISTS.COM
CRAIGCLIST.COM
CRAIGDSLIST.COM
CRAIGERSLIST.COM
CRAIGESLIT.COM
CRAIGESTLIST.COM
CRAIGGLIST.COM
CRAIGILST.COM
CRAIGIST.COM
CRAIGISTLIST.COM
CRAIGJOBLIST.COM
CRAIGLIIST.COM
CRAIGLIS.COM
CRAIGLISBOSTON.COM
CRAIGLISI.COM
CRAIGLISIT.COM
CRAIGLISR.COM
CRAIGLISS.COM
CRAIGLISST.COM
CRAIGLISTA.COM
CRAIGLISTAUSTIN.COM
CRAIGLISTAUTO.COM
CRAIGLIST-BOSTON.COM
CRAIGLISTCAMCLUB.COM
CRAIGLISTCAMWHORES.COM
CRAIGLISTCAR.COM
CRAIGLISTCARS.COM
CRAIGLISTCLASSIFIED.COM
CRAIGLISTDALLAS.COM
CRAIGLISTDC.COM
CRAIGLISTDENVER.COM
CRAIGLISTE.COM
CRAIGLISTED.COM
CRAIGLISTGIRLS.COM
CRAIGLISTHONOLULU.COM
CRAIGLISTJOB.COM
CRAIGLISTJOBSEARCH.COM
CRAIGLISTL.COM
CRAIGLISTLIST.COM

Exhibit C

36

CRAIGLISTMIAMI.COM
CRAIGLISTNEWYORK.COM
CRAIGLISTO.COM
CRAIGLISTOREGON.COM
CRAIGLISTORLANDO.COM
CRAIGLISTPHILADELPHIA.COM
CRAIGLISTPORTLANDOREGON.COM
CRAIG-LISTS.COM
CRAIGLISTSACRAMENTO.COM
CRAIGLISTSATLANTA.COM
CRAIGLISTSD.COM
CRAIGLISTSEATTLE.COM
CRAIGLISTSEX.COM
CRAIGLISTSEXLIST.COM
CRAIGLISTSEXSEARCH.COM
CRAIGLISTSLIST.COM
CRAIGLISTSPOKANE.COM
CRAIGLISTST.COM
CRAIGLISTSWEBCAMS.COM
CRAIGLISTT.COM
CRAIGLISTTV.COM
CRAIGLISTWEBCAM.COM
CRAIGLISTWEBCAMS.COM
CRAIGLISY.COM
CRAIGLYST.COM
CRAIGNEWMARKSLIST.COM
CRAIGNLIST.COM
CRAIGOLIST.COM
CRAIGQLIST.COM
CRAIGSALIST.COM
CRAIGSAPTLIST.COM
CRAIGSAUTOLIST.COM
CRAIGSBLACKLIST.COM
CRAIGSEXLIST.COM
CRAIG-SEXLIST.COM
CRAIGSGAYLIST.COM
CRAIGSGSLIST.COM
CRAIGSHOMELIST.COM
CRAIGSHOTLIST.COM
CRAIGSILIST.COM
CRAIGSJOBLIST.COM
CRAIGSKLIST.COM
CRAIGSLANDLIST.COM
CRAIGSLAST.COM
CRAIGSLIDST.COM
CRAIGSLIEST.COM
CRAIGSLISET.COM
CRAIGSLISFT.COM
CRAIGSLISGT.COM
CRAIGSLISLT.COM
CRAIGSLISR.COM
CRAIG-SLIST.COM
CRAIGSLIST101.COM
CRAIGSLISTAFRICA.COM
CRAIGSLISTALBUQUERQUE.COM
CRAIGSLISTALERT.COM
CRAIGSLISTALERTS.COM

CRAIGSLISTAMERICAS.COM
CRAIGSLISTAMSTERDAM.COM
CRAIGSLISTAPARTMENTS.COM
CRAIGSLISTAPARTMENTSNEWYORK.COM
CRAIGSLISTAPARTMENTSNYC.COM
CRAIGSLISTARGENTINA.COM
CRAIGSLISTASIA.COM
CRAIGSLISTATHENS.COM
CRAIGSLISTATL.COM
CRAIGSLIST-ATLANTA.COM
CRAIGSLISTAUCTIONS.COM
CRAIGSLISTAUSTINTEXAS.COM
CRAIGSLISTAUSTRALIA.COM
CRAIGSLISTAUTO.COM
CRAIGSLISTAZ.COM
CRAIGSLISTBAKERSFIELD.COM
CRAIGSLISTBANGALORE.COM
CRAIGSLISTBERLIN.COM
CRAIGSLISTBOISE.COM
CRAIGSLIST-BOSTON.COM
CRAIGSLISTBROOKLYN.COM
CRAIGSLISTBUBBLE.COM
CRAIGSLISTCAM.COM
CRAIGSLISTCAMHORES.COM
CRAIGSLISTCANADA.COM
CRAIGSLISTCARS.COM
CRAIGSLISTCHICAGO.COM
CRAIGSLIST-CHICAGO.COM
CRAIGSLISTCHICO.COM
CRAIGSLISTCHINA.COM
CRAIGSLISTCLASSIFIEDS.COM
CRAIGSLISTCO.COM
CRAIGSLISTCOLLEGE.COM
CRAIGSLISTCOLUMBUS.COM
CRAIGSLIST-COM.COM
CRAIGSLISTCOMMUNITY.COM
CRAIGSLISTCONSULTING.COM
CRAIGSLIST-DC.COM
CRAIGSLIST-DENVER.COM
CRAIGSLISTE.COM
CRAIGSLISTENESPANOL.COM
CRAIGSLISTEROTIC.COM
CRAIGSLISTESPANOL.COM
CRAIGSLISTEU.COM
CRAIGSLISTEUROPE.COM
CRAIGSLISTFL.COM
CRAIGSLISTFLORIDA.COM
CRAIGSLISTFLUFFER.COM
CRAIGSLISTFORLAND.COM
CRAIGSLISTFORSALE.COM
CRAIGSLISTFORSALEBYOWNER.COM
CRAIGSLISTFORUM.COM
CRAIGSLISTFRANCE.COM
CRAIGSLISTFREE.COM
CRAIGSLISTFREESTUFF.COM
CRAIGSLISTFRESNO.COM
CRAIGSLISTG.COM

Exhibit C

37

CRAIGSLISTGADGETS.COM
CRAIGSLISTGLOBAL.COM
CRAIGSLISTHARTFORD.COM
CRAIGSLISTHONEYS.COM
CRAIGSLISTHOUSING.COM
CRAIGSLISTI.COM
CRAIGSLISTIMAGES.COM
CRAIGSLISTINC.COM
CRAIGSLISTINLANDEMPIRE.COM
CRAIGSLISTINTERNATIONAL.COM
CRAIGSLISTIST.COM
CRAIGSLISTJOBSNEWYORK.COM
CRAIGSLISTKANSASCITY.COM
CRAIGSLISTKC.COM
CRAIGSLISTLAX.COM
CRAIGSLISTLIST.COM
CRAIGSLISTLONDON.COM
CRAIGSLISTLOSANGELES.COM
CRAIGSLISTLOSANGELES.COM
CRAIGSLISTLV.COM
CRAIGSLISTMADISON.COM
CRAIGSLISTMAIL.COM
CRAIGSLISTMARYLAND.COM
CRAIGSLISTMASS.COM
CRAIGSLISTMEDIA.COM
CRAIGSLISTMELBOURNE.COM
CRAIGSLISTMESSENGER.COM
CRAIGSLISTMEXICO.COM
CRAIGSLIST-MINNEAPOLIS.COM
CRAIGSLISTMINNESOTA.COM
CRAIGSLISTMOBILE.COM
CRAIGSLISTMONTANA.COM
CRAIGSLISTMONTREAL.COM
CRAIGSLISTMORE.COM
CRAIGSLISTMOSCOW.COM
CRAIGSLISTNASHVILLE.COM
CRAIGSLISTNEWHAMPSHIRE.COM
CRAIGSLISTNEWYORKAPARTMENTS.COM
CRAIGSLIST-NEW-YORK-CITY.COM
CRAIGSLISTNEWZEALAND.COM
CRAIGSLIST-NJ.COM
CRAIGSLISTNM.COM
CRAIGSLIST-NY.COM
CRAIGSLIST-NYC.COM
CRAIGSLISTNYCJOBS.COM
CRAIGSLISTOC.COM
CRAIGSLISTOFATLANTA.COM
CRAIGSLISTOFLAND.COM
CRAIGSLISTOFWASHINGTON.COM
CRAIGSLISTORLANDO.COM
CRAIGSLISTPA.COM
CRAIGSLISTPARIS.COM
CRAIGSLISTPARTY.COM
CRAIGSLISTPDX.COM
CRAIGSLISTPERSONALS.COM
CRAIGSLISTPHEONIX.COM
CRAIGSLISTPLUS.COM

CRAIGSLISTPOKER.COM
CRAIGSLISTPORT.COM
CRAIGSLIST-PORTLAND.COM
CRAIGSLISTPORTLANDORE.COM
CRAIGSLISTPOSTERS.COM
CRAIGSLISTPRESS.COM
CRAIGSLISTPROV.COM
CRAIGSLISTREALTY.COM
CRAIGSLISTRESUMES.COM
CRAIGSLISTREVIEWBOARD.COM
CRAIGSLISTRI.COM
CRAIGSLISTROOMATES.COM
CRAIGSLISTROOMATESNEWYORK.COM
CRAIGSLISTSAC.COM
CRAIGSLIST-SANDIEGO.COM
CRAIGSLISTSANLUISOBISPO.COM
CRAIGSLISTSANTABARBARA.COM
CRAIGSLISTSARASOTA.COM
CRAIGSLISTSB.COM
CRAIGSLISTSD.COM
CRAIGSLISTSEA.COM
CRAIGSLISTSEARCH.COM
CRAIGSLISTSEATLE.COM
CRAIGSLIST-SEATTLE-WASHINGTON.COM
CRAIGSLISTSERVICE.COM
CRAIGSLISTSERVICES.COM
CRAIGSLISTSEXLIST.COM
CRAIGSLIST-SEXPARTNER.COM
CRAIGSLISTSEXSERCH.COM
CRAIGSLISTSLO.COM
CRAIGSLIST-SLO.COM
CRAIGSLISTSLUTS.COM
CRAIGSLISTSPOKANE.COM
CRAIGSLISTSPORTLAND.COM
CRAIGSLISTSSANDIEGO.COM
CRAIGSLISTSSTORES.COM
CRAIGSLISTST.COM
CRAIGSLISTSTL.COM
CRAIGSLISTSUCKS.COM
CRAIGSLISTSWICKI.COM
CRAIGSLISTSYDNEY.COM
CRAIGSLISTT.COM
CRAIGSLISTTAMPA.COM
CRAIGSLISTTAMPABAY.COM
CRAIGSLISTTAMPAFLORIDA.COM
CRAIGSLISTTEXAS.COM
CRAIGSLISTTHEMUSICAL.COM
CRAIGSLISTTOKYO.COM
CRAIGSLISTTRAVEL.COM
CRAIGSLISTTRAVELERS.COM
CRAIGSLISTTRENDS.COM
CRAIGSLISTTUCSON.COM
CRAIGSLISTTULSA.COM
CRAIGSLISTUK.COM
CRAIGSLISTUNITEDSTATES.COM
CRAIGSLISTUSA.COM
CRAIGSLISTVACATIONS.COM

Exhibit C

38

CRAIGSLISTVEGAS.COM
CRAIGSLISTVIRGINIA.COM
CRAIGSLISTWEATHER.COM
CRAIGSLISTWEBCAM.COM
CRAIGSLISTWIKI.COM
CRAIGSLISTWISCONSIN.COM
CRAIGSLISTWORLWIDE.COM
CRAIGSLISTXXX.COM
CRAIGSLISTY.COM
CRAIGSLISTYAKIMA.COM
CRAIGSLISYT.COM
CRAIGSLIUST.COM
CRAIGSLKIST.COM
CRAIGSLLIST.COM
CRAIGSLLLIST.COM
CRAIGSLLSIT.COM
CRAIGSLOIST.COM
CRAIGSLUIST.COM
CRAIGSPORNOLIST.COM
CRAIGSPORNSLIST.COM
CRAIGSPRONLIST.COM
CRAIGSREALESTATELIST.COM
CRAIGSSESLIST.COM
CRAIGSSESXLIST.COM
CRAIGSSHITLIST.COM
CRAIGSSLISST.COM
CRAIGSTSLIST.COM
CRAIGSWLIST.COM
CRAIGZLIST.COM
CRAIIGLIST.COM
CRAIJSLIST.COM
CRAINLIST.COM
CRAIOGSLIST.COM
CRAIQLIST.COM
CRAIRLIST.COM
CRAISLITS.COM
CRAISSLIST.COM
CRAITGSLIST.COM
CRAITLIST.COM
CRAITSLIST.COM
CRAIUGSLIST.COM
CRAIVSLIST.COM
CRAIZLIST.COM
CRALGLIST.COM
CRALGSLIST.COM
CRANKSLIST.COM
CRARGLIST.COM
CRASHLIST.COM
CRASIGLIST.COM
CRASLIST.COM
CRATELIST.COM
CRATIVEHOTLIST.COM
CRAUGLIST.COM
CRAVELIST.COM
CRAVESLIST.COM
CREAGELIST.COM
CREAGISLIST.COM

CREGERLIST.COM
CREGILIST.COM
CREIAGLIST.COM
CREICLIST.COM
CREIGALIST.COM
CREIGELIST.COM
CREIGGSLIST.COM
CREIGHLIST.COM
CREIGHSLIST.COM
CREIG-LIST.COM
CREIGS-LIST.COM
CREIGTLIST.COM
CREISGLIST.COM
CREISTLIST.COM
CRESTLIST.COM
CRFAIGSLIST.COM
CRIAGALIST.COM
CRIAGHSLIST.COM
CRIAGILIST.COM
CRIAIGLIST.COM
CRIASLIST.COM
CRIEAGLIST.COM
CRIEGALIST.COM
CRIEGESLIST.COM
CRIESLIST.COM
CRIGALIST.COM
CRIGASLIST.COM
CRIGGSLIST.COM
CRIGHTLIST.COM
CRIGSTLIST.COM
CRIIAGSLIST.COM
CRINGSLIST.COM
CRISGSLIST.COM
CRQIGSLIST.COM
CRRAIGLIST.COM
CRSAIGSLIST.COM
CRTAIGSLIST.COM
CRWIGSLIST.COM
CRYGSLIST.COM
CVRAIGSLIST.COM
CXRAIGSLIST.COM

Exhibit C

America Online - 382 domains

AMERICANONLINEINSTANTMESSAGER.COM
AMERICAONLAN.COM
AMERICAONLANE.COM
AMERICAONLINEBIZ.COM
AMERICAONLINEBUSINESS.COM
AMERICAONLINEDOND.COM
AMERICAONLINEDRUGS.COM
AMERICAONLINEMALL.COM
AMERICAONLINEMARKETPLACE.COM
AMERICAONLINENETWORK.COM
AMERICAONLINEONLY.COM
AMERICAONLINERESOURCES.COM
AMERICAONLINESECURITY.COM
AMERICAONLINESPORTSBETTING.COM
AMERICAONLINETICKETS.COM
AMERICAONLINETRAVEL.COM
AMERICAONLINETUBE.COM
AMERICAONLIVE.COM
AMERICAONLONE.COM
AMERICAONLYONLINE.COM
AOL1BANKRATE.COM
AOL24HELP.COM
AOL2MAIL.COM
AOL360.COM
AOL411.COM
AOL511.COM
AOL800.COM
AOL9DOWNLOAD.COM
AOLAADVANTAGE.COM
AOLADDRESSES.COM
AOLADULTGROUPS.COM
AOLAIMMAIL.COM
AOLAIMMAL.COM
AOLALLGAMES.COM
AOLARCADE.COM
AOLBACKGROUNDS.COM
AOL-BERLIN.COM
AOL-BLOG.COM
AOLBOXOFICE.COM
AOLBUBBYLIST.COM
AOLBUDDYS.COM
AOLBUSINESSCENTER.COM
AOLBUYING.COM
AOLCALENDAR.COM
AOLCAMES.COM
AOLCARES.COM
AOLCASINOONLINE.COM
AOLCCC.COM
AOLCCENTERJOBS.COM
AOLCCJOBS.COM
AOL-CCT.COM
AOLCDCOLLECTOR.COM
AOLCENTERSTAGING.COM
AOLCENTRAL.COM
AOL-CGI3-SSL.COM

AOLCHATCOM.COM
AOLCHATNOW.COM
AOLCHATROMS.COM
AOLCHATROOMSFORKIDS.COM
AOLCHATROOMSLISTINGS.COM
AOLCHATT.COM
AOLCHAY.COM
AOLCHEATCODES.COM
AOLCHEATPLANET.COM
AOLCHEATS.COM
AOLCHINESE.COM
AOLCHTROOMS.COM
AOLCITYSCAPE.COM
AOLCLASSIC.COM
AOLCLASSICMAIL.COM
AOLCLICKS.COM
AOLCLUBPOGO.COM
AOLCN.COM
AOLCOMEDY.COM
AOLCOMMUNICATOR.COM
AOLCOMPUTERSERVICES.COM
AOLCONNECTIONS.COM
AOLCOOKIE.COM
AOLCOOKIES.COM
AOLCRAP.COM
AOLCREDITREPAIR.COM
AOLCREDITREPORT.COM
AOLDESKPLANNER.COM
AOLDGAMES.COM
AOLDIRECTIONS.COM
AOLDISHNETWORK.COM
AOLDLS.COM
AOLDNAVY.COM
AOLDOLLZ.COM
AOLDOME.COM
AOLDOWLOAD.COM
AOLDWELLBANKER.COM
AOLEARTH.COM
AOLELECTRICAL.COM
AOLELELEVISION.COM
AOLEMAILCARDS.COM
AOLENTERTAINMENTNEWS.COM
AOLEXPLOER.COM
AOLEXPLORE.COM
AOLEXPREES.COM
AOLEXPRESIONS.COM
AOLEXPRESSED.COM
AOLEXSPRESS.COM
AOLEXTRAORDINARYREWARDS.COM
AOLFANTASY.COM
AOLFARE.COM
AOLFIREWALL.COM
AOLFIRSTLISTEN.COM
AOLFORUM.COM
AOLFREEDOWNLOADS.COM
AOLFREEICONS.COM
AOLFREEMUSICS.COM

Exhibit C

AOLFREERADIO.COM
AOLFREEREWARDS.COM
AOLFREEVIDEOS.COM
AOLFUNDING.COM
AOLFUNGAMES.COM
AOLGAES.COM
AOLGAMECHEATS.COM
AOLGAMESFREE.COM
AOLGANES.COM
AOLGANME.COM
AOLGIVEAWAYS.COM
AOLGMAES.COM
AOLGMES.COM
AOLGOER.COM
AOLGOOGLEONLINE.COM
AOLGQPERRY1.COM
AOLGREETTING.COM
AOL-GUIDE.COM
AOLHAAIRLINES.COM
AOLHD.COM
AOLHELPLINE.COM
AOL-HIGHSPEED.COM
AOLHIGHSPEEDINTERNET.COM
AOLHIGHSPEEDONLINE.COM
AOLHIPHIPMODELS.COM
AOL-HI-Q.COM
AOLHOMEDESIGN.COM
AOLHOMES.COM
AOLHOMETONE.COM
AOLHOMETOWEN.COM
AOLHOMETOWNE.COM
AOLHOMETOWNPROFILES.COM
AOLHOMEWORKHELPER.COM
AOLHOSTELS.COM
AOLIAM.COM
AOLIDENTITYTHEFT.COM
AOLIINSTANTMESSENGER.COM
AOLIMAG.COM
AOLINCENTIVES.COM
AOLINDIA.COM
AOLINET.COM
AOLINSANTMESSANGER.COM
AOLINSANTMESSENGER.COM
AOLINSTANCEMESSAGER.COM
AOLINSTANCEMESSANGER.COM
AOLINSTANMESSANGER.COM
AOLINSTANTMESAGEING.COM
AOLINSTANTMESENGING.COM
AOLINSTANTMESSAGEREXPRESS.COM
AOLINSTANTMESSANGERBUDDYICONS.COM
AOLINSTANTMESSANGERCHATS.COM
AOLINSTANTMSSANGER.COM
AOLINSTATMESSANGER.COM
AOLINSTENMESSAGER.COM
AOLINSTENMESSENGER.COM
AOLINSTENTMESSAGER.COM
AOLINSTINTMESSAGER.COM

AOLINSTINTMESSAGING.COM
AOL-INTERNET-PHONE.COM
AOLIPO.COM
AOLIPOD.COM
AOLISNTANTMESSANGER.COM
AOLISP.COM
AOLISTANTMESSANGER.COM
AOLKEYWORDHE.COM
AOLKIDSCHATROOMS.COM
AOLLASVEGAS.COM
AOLLATIONO.COM
AOLLIER.COM
AOLLIMO.COM
AOLLIMOUSINE.COM
AOLLISFAST.COM
AOLLISTEN.COM
AOLLISTENTOMUSIC.COM
AOLLIVECHAT.COM
AOLLOSES.COM
AOLLSOLUTIONSNETWORK.COM
AOLLSTATE.COM
AOLLUSIC.COM
AOLLYRIC.COM
AOLLYRICKS.COM
AOLLYRICS.COM
AOLLYS.COM
AOLMAAIL.COM
AOLMAILFILTER.COM
AOLMAILONPDA.COM
AOLMAILONPHONE.COM
AOLMAILSUCKS.COM
AOLMAINMENU.COM
AOLMAMIL.COM
AOLMANYWERE.COM
AOLMARINES.COM
AOLMASENGER.COM
AOLMASSANGER.COM
AOLMATCHCHAT.COM
AOLMATH.COM
AOLMED.COM
AOLMEMBERBENEFITS.COM
AOLMEMBERSHIPBENEFITS.COM
AOLMESS.COM
AOLMESSAGES.COM
AOLMESSAGH.COM
AOLMESSENEGER.COM
AOLMESSENGDER.COM
AOLMISUIC.COM
AOLMOBIL.COM
AOLMOBILITY.COM
AOLMOBLE.COM
AOLMONK.COM
AOLMOVIEADS.COM
AOLMP.COM
AOLMP3DOWNLOADS.COM
AOLMUCIE.COM
AOLMUCIS.COM

Exhibit C

AOLMUCSIC.COM
AOLMUICE.COM
AOLMUISCE.COM
AOLMUNIC.COM
AOLMUOSC.COM
AOLMUSCIC.COM
AOLMUSCINOW.COM
AOLMUSI8C.COM
AOLMUSICCHOICE.COM
AOLMUSICE.COM
AOLMUSICFORFREE.COM
AOLMUSICMUSIC.COM
AOLMUSICONDAMAND.COM
AOLMUSICS.COM
AOLMUSICVIDIOS.COM
AOLMUSIE.COM
AOLMUSIIC.COM
AOLMUSIN.COM
AOLMUSOC.COM
AOLMUUSIC.COM
AOLMUXIC.COM
AOLMYACCOUNT.COM
AOLMYSPACE.COM
AOLMYUSIC.COM
AOLNASCAR.COM
AOLNBA.COM
AOLNEWSCENTER.COM
AOLNFL.COM
AOLNSTANTMESSANGER.COM
AOLOHAAIR.COM
AOLOLYMPICS.COM
AOLOMAIL.COM
AOLOMUSIC.COM
AOLONLINEDATING.COM
AOLONLINEMUSIC.COM
AOLORG.COM
AOLOTTERY.COM
AOLOTTO.COM
AOLOY.COM
AOLPAGES.COM
AOLPAY3.COM
AOLPAYMENTS.COM
AOLPC-HT.COM
AOLPEAPLESEARCH.COM
AOLPENS.COM
AOLPEOPLECHAT.COM
AOLPEOPLEPROFILES.COM
AOLPERSONAL.COM
AOL-PERSONALS.COM
AOLPERSONELS.COM
AOLPHONELINE.COM
AOLPHONESERVICE.COM
AOL-PHONE-SERVICE.COM
AOLPHOTOGRAPHY.COM
AOLPICTUREPOST.COM
AOLPLANNETDESK.COM
AOLPOD.COM

AOLPOEMS.COM
AOLPOOL.COM
AOLPORTAL.COM
AOLPRICINGPLANS.COM
AOLPROJECT.COM
AOLQUESTIONS.COM
AOLQUICKBDDY.COM
AOLQUIZES.COM
AOLRACEFANS.COM
AOLRADIOL.COM
AOLRAIO.COM
AOLRASIO.COM
AOLRATES.COM
AOLRATESONLINE.COM
AOLRATESSITE.COM
AOLREALSTATE.COM
AOLREBATES.COM
AOLREDMUSIC.COM
AOLREGISTRATION.COM
AOLREHEARSAL.COM
AOLREHEARSALS.COM
AOLSAFETYANDSECURITYCENTER.COM
AOLSAFTEY.COM
AOLSANTA.COM
AOLSCOREBOARD.COM
AOLSCREEN.COM
AOLSCREENNANES.COM
AOLSEARCHAOL.COM
AOLSEARCHMUSIC.COM
AOLSERARCH.COM
AOLSERVICIOS.COM
AOLSETTINGS.COM
AOLS-GROUP-INSURANCE.COM
AOLSHEARCH.COM
AOLSIGHNIN.COM
AOLSIGNINN.COM
AOLSINGIN.COM
AOLSINSURANCE.COM
AOLSKYPE.COM
AOLSONG.COM
AOLSONGS.COM
AOLSOPPING.COM
AOLSPACES.COM
AOLSPECIAL.COM
AOLSPEED.COM
AOLSPORTSLINE.COM
AOLSPRINT.COM
AOLSTARPAGE.COM
AOLSTONES.COM
AOLSUPERBOWLCOMMERCIALS.COM
AOLSUPPERBUDDYICONS.COM
AOLSURCH.COM
AOLSURVEYS.COM
AOLSWEEPSTAKES.COM
AOLSWICKI.COM
AOLTAKESITOFF.COM
AOLTECHNICALSUPPORT.COM

Exhibit C

```
AOLTEENMUSIC.COM
AOLTELEPHONE.COM
AOLTELEVISIONTVLISTINGS.COM
AOLTELOVISION.COM
AOLTEXTMESSAGE.COM
AOLTICKET.COM
AOLTICKETING.COM
AOLTIMERWARNERSETLEMENT.COM
AOLTIMEWARNERMICROSOFT.COM
AOLTIMEWARNERSETTLMENT.COM
AOLTOGO.COM
AOLTONE.COM
AOLTOYAHOO.COM
AOLTRACKPASS.COM
AOLTRANSLATER.COM
AOLTRANSLATION.COM
AOLTRANSLATIONS.COM
AOLTRAVELO.COM
AOLTRAVELSITE.COM
AOLTRAVELTEAM.COM
AOLTRAVIL.COM
AOLTRAVL.COM
AOLTRAVLE.COM
AOLTRAVLEL.COM
AOLTRAVVEL.COM
AOLTUBE.COM
AOL-UNIVERSE.COM
AOLVIDEOMAIL.COM
AOLVIDIO.COM
AOLVIDIOS.COM
AOLVOI.COM
AOL-VOIP.COM
AOLWHEATHER.COM
AOLWHITRPAGES.COM
AOLWIRE.COM
AOLXDRIVE.COM
AOLXMREDIO.COM
AOLXMRIDEO.COM
AOLYELLOPAGES.COM
AOL-YELLOWPAGES.COM
AOLYELOWPAGES.COM
AOL-YP.COM
```

Exhibit C

Circuit City - 260 domains

C8RCUITCITY.COM
C9RCUITCITY.COM
CCIRCUNTCITY.COM
CCIRCUITCITY.COM
CCURCUITCITY.COM
CDIRCUITCITY.COM
CEIRCUTCITY.COM
CERCATCITY.COM
CERCITECITY.COM
CERCIUTCITY.COM
CERCOTCITY.COM
CERCTCITY.COM
CERCUETTI.COM
CERCUITCITYREWARDS.COM
CERCUTECITY.COM
CERICUTCITY.COM
CERKETCITY.COM
CERKITCITY.COM
CERQITCITY.COM
CI4CUITCITY.COM
CI5CUITCITY.COM
CICRCUITCITY.COM
CICRCUTCITY.COM
CICRITCITY.COM
CICRUTCITY.COM
CICUIRCITY.COM
CICUIRTCITY.COM
CICUIT-CITY.COM
CICUITECITY.COM
CICUITYCITY.COM
CICUIUTCITY.COM
CIRCCITCITY.COM
CIRCCITYREWARDS.COM
CIRCCUTCITY.COM
CIRCETCITY.COM
CIRCEUTCITY.COM
CIRCEYCITY.COM
CIRCICCITY.COM
CIRCIITCITIREWARDS.COM
CIRCIITCITY.COM
CIRCILECITY.COM
CIRCIUCITY.COM
CIRCIURTCITY.COM
CIRCIUTCIY.COM
CIRCIUTCIYY.COM
CIRCIUTECITY.COM
CIRCOITCITY.COM
CIRCRITCITY.COM
CIRCRUTCITY.COM
CIRCTECITY.COM
CIRCTICITY.COM
CIRCTUCITY.COM
CIRCU8TCITY.COM
CIRCU9TCITY.COM
CIRCUATCITY.COM

CIRCUCCITY.COM
CIRCUCITCITY.COM
CIRCUCITY.COM
CIRCUCTCITY.COM
CIRCUESCITY.COM
CIRCUI5CITY.COM
CIRCUI6CITY.COM
CIRCUICCITY.COM
CIRCUICIITY.COM
CIRCUICITYCREDIT.COM
CIRCUICITYREWARDS.COM
CIRCUICIY.COM
CIRCUICTCITY.COM
CIRCUICTITY.COM
CIRCUICYTI.COM
CIRCUIDCITY.COM
CIRCUIETCITY.COM
CIRCUIFCITY.COM
CIRCUILTCITY.COM
CIRCUINTCITY.COM
CIRCUISCITY.COM
CIRCUISECITY.COM
CIRCUIT20CITY.COM
CIRCUITC9TY.COM
CIRCUITCI5Y.COM
CIRCUITCI6Y.COM
CIRCUITCICI.COM
CIRCUITCICTY.COM
CIRCUITCICY.COM
CIRCUITCIDTY.COM
CIRCUITCIDY.COM
CIRCUITCIFY.COM
CIRCUITCILY.COM
CIRCUITCIRI.COM
CIRCUITCIT6.COM
CIRCUITCIT7.COM
CIRCUITCITEY.COM
CIRCUITCITG.COM
CIRCUITCITIE.COM
CIRCUITCITIY.COM
CIRCUITCITT.COM
CIRCUITCITYACCOUNT.COM
CIRCUITCITYACCOUNTS.COM
CIRCUITCITYAPPLICATIONS.COM
CIRCUITCITYASSURED.COM
CIRCUITCITYBLOG.COM
CIRCUITCITYBOOKS.COM
CIRCUITCITYCEDIT.COM
CIRCUITCITYCHASE.COM
CIRCUITCITYCHTAH.COM
CIRCUITCITYCOUPON.COM
CIRCUITCITYCREDITCARDS.COM
CIRCUITCITYCREDITREWARDS.COM
CIRCUITCITYCREDT.COM
CIRCUITCITYESPANOL.COM
CIRCUITCITYEXPRESS.COM
CIRCUITCITYGIFTCARDS.COM

Exhibit C

44

CIRCUITCITYH.COM
CIRCUITCITYJ.COM
CIRCUITCITYJOB.COM
CIRCUITCITYL.COM
CIRCUITCITYONLINE.COM
CIRCUITCITYPOD.COM
CIRCUITCITYPOLKAUDIO.COM
CIRCUITCITYREARDS.COM
CIRCUITCITYREAWRDS.COM
CIRCUITCITYREBATECENTER.COM
CIRCUITCITYREVATES.COM
CIRCUITCITYREWADRS.COM
CIRCUITCITYREWADS.COM
CIRCUITCITYREWAEDS.COM
CIRCUITCITYREWARDCARD.COM
CIRCUITCITYREWARDSCARD.COM
CIRCUITCITYREWAREDS.COM
CIRCUITCITYREWERDS.COM
CIRCUITCITYWAREHOUSE.COM
CIRCUITCITYWORLD.COM
CIRCUITCIUTY.COM
CIRCUITCIYCREDIT.COM
CIRCUITCIYY.COM
CIRCUITCJTY.COM
CIRCUITCORT.COM
CIRCUITCTYREWARDS.COM
CIRCUITCYT.COM
CIRCUITCYTY.COM
CIRCUITGITY.COM
CIRCUITHACKER.COM
CIRCUITICITYREBATES.COM
CIRCUITICITYREWARDS.COM
CIRCUITITCITY.COM
CIRCUITOCITY.COM
CIRCUITTITY.COM
CIRCUITUITCITY.COM
CIRCUITYITY.COM
CIRCUIYCITY.COM
CIRCUIYCIY.COM
CIRCUIYTCITY.COM
CIRCUOTCITY.COM
CIRCURICITY.COM
CIRCURITYCITY.COM
CIRCURSCITY.COM
CIRCURTSCITY.COM
CIRCURTYCITY.COM
CIRCURYCITY.COM
CIRCUTCIITY.COM
CIRCUTCIRTY.COM
CIRCUTCITE.COM
CIRCUTCITIE.COM
CIRCUTCITIY.COM
CIRCUTCITRY.COM
CIRCUTCITTY.COM
CIRCUTCITYCARD.COM
CIRCUTCITYCAREERS.COM
CIRCUTCITYCOM.COM

CIRCUTCITYONLINE.COM
CIRCUTCITYREBATE.COM
CIRCUTCITYREWARD.COM
CIRCUTCITYRWARDS.COM
CIRCUTCITYS.COM
CIRCUTCIY.COM
CIRCUTCIYY.COM
CIRCUTCLERK.COM
CIRCUTCTY.COM
CIRCUTCYTI.COM
CIRCUTGITY.COM
CIRCUTICITYCREDIT.COM
CIRCUTITCITY.COM
CIRCUTMICRO.COM
CIRCUTPROTECTION.COM
CIRCUTSCITY.COM
CIRCUTTCITY.COM
CIRCUTY.COM
CIRCUTYCITI.COM
CIRCUUTCITY.COM
CIRCUUUUUUUUUUITCITY.COM
CIRCUYCITY.COM
CIRCUYTCITY.COM
CIRCYITCITY.COM
CIRCYTCITY.COM
CIRECUITCITY.COM
CIRICCITY.COM
CIRICITCITY.COM
CIRICUITCITY.COM
CIRKTCITY.COM
CIRKUITCITY.COM
CIRQUITECITY.COM
CIRQUITSITY.COM
CIRQUTCITY.COM
CIRRUITCITY.COM
CIRRUTCITY.COM
CIRTCITCITY.COM
CIRTCUITCITYCREDIT.COM
CIRTCUSCITY.COM
CIRTICCITY.COM
CIRTITCITY.COM
CIRTIUTCITY.COM
CIRTUCTCITY.COM
CIRTUITCITYREWARDS.COM
CIRTURTCITY.COM
CIRTUTCITY.COM
CIRUCITYCITY.COM
CIRUIRTCITY.COM
CIRUITCIT.COM
CIRUITCIY.COM
CIRUITYCITY.COM
CIRURITCITY.COM
CIRUUITCITY.COM
CIRXUITCITY.COM
CURCIETCITY.COM
CURCIRCITY.COM
CURCITCITI.COM

Exhibit C

45

```
CURCITCITTY.COM
CURCITCIY.COM
CURCITCTY.COM
CURCITCUTY.COM
CURCITYREBATE.COM
CURCIUCITY.COM
CURCIUITCITY.COM
CURCUCITY.COM
CURCUISCITY.COM
CURCUITCIITY.COM
CURCUITCTY.COM
CURCUITECITY.COM
CURCUITITY.COM
CURCUITYCITY.COM
CURCURITCITY.COM
CURCURTCITY.COM
CURCUTECITY.COM
CURCUTICITY.COM
CURCUTSITY.COM
CURICITYCITY.COM
CURICTYCITY.COM
CURRCITCITY.COM
CURRCUITCITY.COM
CURRCUTCITY.COM
CURRITCITY.COM
CURSITCITY.COM
CYRCUITCITY.COM
CYRCUSCITY.COM
CYRCUTCITY.COM
WWWCIRCETCITY.COM
WWWCIRCUITCITYCOM.COM
WWWCIRCUITCITYCREDIT.COM
WWWCIRCUITCITYREWARDS.COM
WWWCIRCUITYCITY.COM
```

Exhibit C

```
Chrysler - 168 domains
```

CHRYSCLER.COM
CHRYSCLERFINANCIAL.COM
CHRYSELOR.COM
CHRYSELRFINANCIAL.COM
CHRYSERFINANCIAL.COM
CHRYSIER.COM
CHRYSIERFINANCIAL.COM
CHRYSKER.COM
CHRYSKERFINANCIAL.COM
CHRYSLARFINACIAL.COM
CHRYSLARFINANCIAL.COM
CHRYSLECLEVELAND.COM
CHRYSLEERFINANCIAL.COM
CHRYSLEFINANCIAL.COM
CHRYSLER3000.COM
CHRYSLER300ACCESSORIES.COM
CHRYSLER-300C.COM
CHRYSLER300CAR.COM
CHRYSLER300-CLIMOS.COM
CHRYSLER300CLIMOUSINES.COM
CHRYSLER-300-C-LIMOUSINES.COM
CHRYSLER300CONVERTIBLE.COM
CHRYSLER300GRILLES.COM
CHRYSLER300LIMO.COM
CHRYSLER300LIMOS.COM
CHRYSLER300LIMOSHARE.COM
CHRYSLER300LIMOSHARES.COM
CHRYSLER300LIMOUSINE.COM
CHRYSLER300LIMOUSINES.COM
CHRYSLER300TOURING.COM
CHRYSLER360.COM
CHRYSLER5.COM
CHRYSLER-CAR.COM
CHRYSLERCRUISER.COM
CHRYSLERDAHMER.COM
CHRYSLERDAIMER.COM
CHRYSLER-DAIMLER.COM
CHRYSLERDODGE.COM
CHRYSLERDOTCOM.COM
CHRYSLEREMPLOYEECANADA.COM
CHRYSLEREMPLOYEEPRICES.COM
CHRYSLERENESPANOL.COM
CHRYSLERENGINES.COM
CHRYSLERETIREES.COM
CHRYSLEREXPERT.COM
CHRYSLERFANCIAL.COM
CHRYSLERFDINANCIAL.COM
CHRYSLERFIANACIAL.COM
CHRYSLERFIANANCE.COM
CHRYSLERFIANICAL.COM
CHRYSLERFIFANCIAL.COM
CHRYSLERFIINANCIAL.COM
CHRYSLERFIMANCIAL.COM
CHRYSLERFIN.COM
CHRYSLERFINAANCIAL.COM

CHRYSLERFINACAIL.COM
CHRYSLERFINACAL.COM
CHRYSLERFINACE.COM
CHRYSLERFINACIALSERVICES.COM
CHRYSLERFINACITL.COM
CHRYSLERFINACNCIAL.COM
CHRYSLERFINAICAL.COM
CHRYSLERFINAINCIAL.COM
CHRYSLERFINANACE.COM
CHRYSLERFINANAL.COM
CHRYSLERFINANANCIAL.COM
CHRYSLERFINANCAIL.COM
CHRYSLERFINANCCIAL.COM
CHRYSLERFINANCEAL.COM
CHRYSLERFINANCEDEALS.COM
CHRYSLERFINANCEL.COM
CHRYSLERFINANCHAL.COM
CHRYSLERFINANCIAAL.COM
CHRYSLERFINANCIAK.COM
CHRYSLERFINANCIALCORP.COM
CHRYSLERFINANCIALCREDIT.COM
CHRYSLERFINANCIALL.COM
CHRYSLERFINANCIALS.COM
CHRYSLERFINANCIEL.COM
CHRYSLERFINANCIIAL.COM
CHRYSLERFINANCILA.COM
CHRYSLERFINANCING.COM
CHRYSLERFINANCIOAL.COM
CHRYSLERFINANCUAL.COM
CHRYSLERFINANNCIAL.COM
CHRYSLERFINCANCIAL.COM
CHRYSLERFINENCIAL.COM
CHRYSLERFINIANCIAL.COM
CHRYSLERFININACIAL.COM
CHRYSLERFININCAL.COM
CHRYSLERFINNACIAL.COM
CHRYSLERFINNANCIAL.COM
CHRYSLERFINNCIAL.COM
CHRYSLERFINQANCIAL.COM
CHRYSLERFINSNCIAL.COM
CHRYSLERFNACIAL.COM
CHRYSLERFNFANCIAL.COM
CHRYSLERFOINANCIAL.COM
CHRYSLERFUNANCIAL.COM
CHRYSLERGIVAWAY.COM
CHRYSLERGROUPINC.COM
CHRYSLERHARTFORD.COM
CHRYSLER-HEADLIGHTS.COM
CHRYSLERHEADQUARTERS.COM
CHRYSLERHOURLYJOBS.COM
CHRYSLERINANCIAL.COM
CHRYSLERJEEP.COM
CHRYSLERJEEPEAGLE.COM
CHRYSLERJEEPONLINE.COM
CHRYSLERLATINO.COM
CHRYSLERLIMO.COM
CHRYSLERLIMOS.COM

Exhibit C

```
CHRYSLERLIMOSHARE.COM
CHRYSLERLIMOSHARES.COM
CHRYSLERLIMOUSINE.COM
CHRYSLER-MAN.COM
CHRYSLER-MERCEDES.COM
CHRYSLER-PLYMOUTH.COM
CHRYSLER-PRICE.COM
CHRYSLERREWARDSCARD.COM
CHRYSLERREWARDSVISA.COM
CHRYSLERRFINANCIAL.COM
CHRYSLERSALE.COM
CHRYSLERSFINANCIAL.COM
CHRYSLER-TALK.COM
CHRYSLER-USED.COM
CHRYSLER-VOYAGER.COM
CHRYSLETFINANCIAL.COM
CHRYSLEYFINANCIAL.COM
CHRYSLRFINANCIAL.COM
CHRYSLSERFINANCIAL.COM
CHRYSLTERFINANCIAL.COM
CHRYSLWRFINANCIAL.COM
CHRYSTLER300C.COM
CHRYSTLERFINACIAL.COM
CHRYSTLERFINANACIAL.COM
CHRYSTLERFINANCAL.COM
CHRYSTLERFINANCE.COM
CHRYSTLERFINANICAL.COM
CHRYSTLERFINANTIAL.COM
CHRYSTLERFINICIAL.COM
CHRYSYLERFINANCIAL.COM
CHRYYSLERFINANCIAL.COM
CRISLER300.COM
CRISLERFINANCE.COM
CRISLERFINANCIAL.COM
CRISLERFINANCIEL.COM
CRYSLER300.COM
CRYSLER300C.COM
CRYSLERAUTOMOTIVE.COM
CRYSLERDEALERSHIPS.COM
CRYSLERDODGE.COM
CRYSLERFINACAL.COM
CRYSLERFINACIAL.COM
CRYSLERFINANCE.COM
CRYSLERFINANCIL.COM
CRYSLERFINANICAL.COM
CRYSLERGROUP.COM
CRYSLERHALL.COM
CRYSLERJEEP.COM
CRYSLERJEEPDODGE.COM
CRYSLERMOTOR.COM
CRYSLERMOTORS.COM
CRYSLERPARTS.COM
CRYSLERRETIREES.COM
CRYSLERSEBRING.COM
CRYSLERTOWNCOUNTRY.COM
CRYSLERUSA.COM
```

Exhibit C

Ticketmaster - 140 domains

TICETMASER.COM
TICETMASTE.COM
TICHETMASTER.COM
TICIETMASTER.COM
TICKCETMASTER.COM
TICKEMART.COM
TICKEMASER.COM
TICKEMASTE.COM
TICKEMASTER7.COM
TICKEMASTR.COM
TICKEMATER.COM
TICKENTMASTER.COM
TICKETMANSTER.COM
TICKETMAPSTER.COM
TICKETMASKTER.COM
TICKETMASRES.COM
TICKETMASRTER.COM
TICKETMASTA.COM
TICKETMASTDR.COM
TICKETMASTERARIZONA.COM
TICKETMASTERASIA.COM
TICKETMASTERATLANTA.COM
TICKETMASTERBASEBALL.COM
TICKETMASTERBASEBALLTICKETS.COM
TICKETMASTERBASKETBALL.COM
TICKETMASTERBASKETBALLTICKETS.COM
TICKETMASTERBASS.COM
TICKETMASTERBLOG.COM
TICKETMASTERBOSTON.COM
TICKETMASTERBOXING.COM
TICKETMASTERBOXINGTICKETS.COM
TICKETMASTERBROADWAY.COM
TICKETMASTERBROADWAYTICKETS.COM
TICKETMASTERCALIFORNIA.COM
TICKETMASTERCENTRAL.COM
TICKETMASTERCLEVELAND.COM
TICKETMASTERCOLLEGEBASKETBALL.COM
TICKETMASTERCOLLEGEBASKETBALLTICKETS
    .COM
TICKETMASTERCOLLEGEFOOTBALL.COM
TICKETMASTERCOLLEGEFOOTBALLTICKETS.C
    OM
TICKETMASTERCOLLEGESPORTS.COM
TICKETMASTERCONCERTTICKETS.COM
TICKETMASTERCOUNTRYWESTERNTICKETS.CO
    M
TICKETMASTERDALLAS.COM
TICKETMASTERDETROIT.COM
TICKETMASTERDIRECT.COM
TICKETMASTERENESPANOL.COM
TICKETMASTEREXCHANGE.COM
TICKETMASTERFLORIDA.COM
TICKETMASTERFOOTBALL.COM
TICKETMASTERFOOTBALLTICKETS.COM
TICKETMASTERGERMANY.COM

TICKETMASTERGOLF.COM
TICKETMASTERHOCKEY.COM
TICKETMASTERHOCKEYTICKETS.COM
TICKETMASTERHOCKY.COM
TICKETMASTERHOCKYTICKETS.COM
TICKETMASTERHOUSTON.COM
TICKETMASTERINDIANAPOLIS.COM
TICKETMASTERJAPAN.COM
TICKETMASTERKOREA.COM
TICKETMASTERLA.COM
TICKETMASTERLASVEGAS.COM
TICKETMASTERLATINO.COM
TICKETMASTERLOCATION.COM
TICKETMASTERLOSANGELES.COM
TICKETMASTERMARKETPLACE.COM
TICKETMASTERMEXICO.COM
TICKETMASTER-MI.COM
TICKETMASTERMIAMI.COM
TICKETMASTERNEWS.COM
TICKETMASTERNEWYORK.COM
TICKETMASTERNORTHWEST.COM
TICKETMASTERNY.COM
TICKETMASTEROAKLAND.COM
TICKETMASTEROMAHA.COM
TICKETMASTERONLINETICKETS.COM
TICKETMASTERORLANDO.COM
TICKETMASTEROUTLET.COM
TICKETMASTERPACKAGES.COM
TICKETMASTERPHILADELPHIA.COM
TICKETMASTERPHOENIX.COM
TICKETMASTERPHONENUMBER.COM
TICKETMASTERPITTSBURGH.COM
TICKETMASTERPORTLAND.COM
TICKETMASTERRBD.COM
TICKETMASTERSANANTONIO.COM
TICKETMASTERSANDIEGO.COM
TICKETMASTERSANFRANCISCO.COM
TICKETMASTERSANJOSE.COM
TICKETMASTERSEATTLE.COM
TICKETMASTERSOUTHAMERICA.COM
TICKETMASTERSPANISH.COM
TICKETMASTERSPORTS.COM
TICKETMASTERSPORTTICKETS.COM
TICKETMASTERSTICKETS.COM
TICKETMASTERSUPERBOWLTICKETS.COM
TICKETMASTERSWEST.COM
TICKETMASTERSYSTEM.COM
TICKETMASTERSYSTEMS.COM
TICKETMASTERTEXAS.COM
TICKETMASTERTHEATER.COM
TICKETMASTERTHEATRE.COM
TICKETMASTERTHEATRETICKETS.COM
TICKETMASTERTICKETMASTER.COM
TICKETMASTER-TICKETMASTER.COM
TICKETMASTERUNITEDSTATES.COM
TICKETMASTER-USA.COM
TICKETMASTERVACATIONS.COM

Exhibit C

```
TICKETMASTERWASHINGTON.COM
TICKETMASTERWORLDSERIES.COM
TICKETMASTES.COM
TICKETMASTEWR.COM
TICKETMASTRER.COM
TICKETMASTSTER.COM
TICKETMASTWE.COM
TICKETMASTWER.COM
TICKETMASTYER.COM
TICKETMASXTER.COM
TICKETMATCHES.COM
TICKETMATER7.COM
TICKETMATSTER.COM
TICKETMATTERS.COM
TICKETMAVEN.COM
TICKETMAVERICKS.COM
TICKETMAWTER.COM
TICKETMAXSTER.COM
TICKETMAXTER.COM
TICKETMAZSTER.COM
TICKETMJASTER.COM
TICKETSMATER.COM
TICKIEMASTER.COM
TICKITMASSTER.COM
TICKKETMASTTER.COM
TICKMASER.COM
TICKMETMASTER.COM
TICKTERMASTER.COM
TICKTMASTERS.COM
TICKTMATER.COM
TICKTMSTER.COM
```

Exhibit C

50

Cirque de Soleil - 136 domains

CCIRQUEDUSOLEIL.COM
CIEQUEDUSOLEIL.COM
CIERQUEDUSOLEIL.COM
CIQUEDUSOLE.COM
CIQUEDUSOLIEL.COM
CIRCDESOLE.COM
CIRCDESOLEIL.COM
CIRCDESOLIE.COM
CIRCDUSOLEI.COM
CIRCDUSSOLEIL.COM
CIRCEDESOLI.COM
CIRCEDUSOLEI.COM
CIRCEDUSOLEIL.COM
CIRCLEDESOLEIL.COM
CIRCODOSOLEIL.COM
CIRCQUDUSOLEIL.COM
CIRCQUDUSOLIEU.COM
CIRCQUEDESOLE.COM
CIRCUDUSOLEI.COM
CIRCUDUSOLIEL.COM
CIRCUEDESOLE.COM
CIRCUEDUSOLIEL.COM
CIRCUSDISOLEIL.COM
CIRCUSDOSOLEIL.COM
CIRCUSOLEIL.COM
CIRDESOLEIL.COM
CIREQUEDUSOLEIL.COM
CIRGUEDESOLEIL.COM
CIRQDESOLE.COM
CIRQEDESOLEI.COM
CIRQEDESOLEIL.COM
CIRQEDUSOLEIL.COM
CIRQEUDUSOLEIL.COM
CIRQEUDUSOLIEL.COM
CIRQIEDUSOLEIL.COM
CIRQUDESOLEIL.COM
CIRQUDESOLIEL.COM
CIRQUDUSOLEI.COM
CIRQUDUSOLIEL.COM
CIRQUECUSOLEIL.COM
CIRQUEDELSOLE.COM
CIRQUEDESOILE.COM
CIRQUEDESOLA.COM
CIRQUEDESOLEA.COM
CIRQUEDESOLEIEL.COM
CIRQUEDESOLEILE.COM
CIRQUEDESOLEL.COM
CIRQUEDESOLIEIL.COM
CIRQUEDESOLIELL.COM
CIRQUEDESOLIELLASVEGAS.COM
CIRQUEDESOLIL.COM
CIRQUEDESUELIEL.COM
CIRQUEDESULEIL.COM
CIRQUEDEUSOLEIL.COM
CIRQUEDISOLE.COM

CIRQUEDISOLEIL.COM
CIRQUEDOSOLE.COM
CIRQUEDOSOLEI.COM
CIRQUEDSOLEI.COM
CIRQUEDUAOLEIL.COM
CIRQUEDUBALLET.COM
CIRQUEDUCOLEIL.COM
CIRQUEDUDOLEIL.COM
CIRQUEDUESOLEIL.COM
CIRQUEDULOLEIL.COM
CIRQUEDULOLIEL.COM
CIRQUEDULSOEIL.COM
CIRQUEDULSOLEI.COM
CIRQUEDUSALEIL.COM
CIRQUEDUSILEIL.COM
CIRQUEDUSLEIL.COM
CIRQUEDUSLOEIL.COM
CIRQUEDUSLOIEL.COM
CIRQUEDUSOEIL.COM
CIRQUEDUSOIEIL.COM
CIRQUEDUSOIELL.COM
CIRQUEDUSOIL.COM
CIRQUEDUSOILEIL.COM
CIRQUEDUSOLAIL.COM
CIRQUEDUSOLEI.COM
CIRQUEDUSOLEIEL.COM
CIRQUEDUSOLEIGH.COM
CIRQUEDUSOLEII.COM
CIRQUEDUSOLEILARTCOLLECTION.COM
CIRQUEDUSOLEILE.COM
CIRQUEDUSOLEILKATICKETS.COM
CIRQUEDUSOLEILLANOUBA.COM
CIRQUEDUSOLEILLASVEGAS.COM
CIRQUEDUSOLEILMYSTERE.COM
CIRQUEDUSOLEILO.COM
CIRQUEDUSOLEILOTICKETS.COM
CIRQUEDUSOLEILPODCAST.COM
CIRQUEDUSOLEILVAREKAI.COM
CIRQUEDUSOLEIOL.COM
CIRQUEDUSOLEIR.COM
CIRQUEDUSOLEIS.COM
CIRQUEDUSOLEIT.COM
CIRQUEDUSOLEIUL.COM
CIRQUEDUSOLEL.COM
CIRQUEDUSOLELEI.COM
CIRQUEDUSOLELEIL.COM
CIRQUEDUSOLELI.COM
CIRQUEDUSOLELIL.COM
CIRQUEDUSOLEOIL.COM
CIRQUEDUSOLEOL.COM
CIRQUEDUSOLI.COM
CIRQUE-DU-SOLIL.COM
CIRQUEDUSOLIER.COM
CIRQUEDUSOLIEU.COM
CIRQUEDUSOLIL.COM
CIRQUEDUSOLLEIL.COM
CIRQUEDUSOLOEIL.COM

Exhibit C

```
CIRQUEDUSOLRIL.COM
CIRQUEDUSOOLEIL.COM
CIRQUEDUSOTEIL.COM
CIRQUEDUSPLEIL.COM
CIRQUEDUSSOLEIL.COM
CIRQUESDESOLE.COM
CIRQUESDESOLIE.COM
CIRQUESDESOLIEL.COM
CIRQUESOLIE.COM
CIRQUESOLIEL.COM
CIRQUESUSOLEIL.COM
CIRQUEUDSOLEIL.COM
CIRQUEUSOLEIL.COM
CIRQUIDUSOLEIL.COM
CIRQUIEDUSOLEIL.COM
CIRQURDUSOLEIL.COM
CIRQUSDUSOLEIL.COM
CIRQUWDESOLEIL.COM
CIRQUWDUSOLEIL.COM
CIRQYEDUSOLEIL.COM
CIRRQUEDUSOLEIL.COM
CIRUEDUSOLEIL.COM
CIRUQEDUSOLEIL.COM
CRIQUEDUSOLEIL.COM
```

Exhibit C

52

Washington Mutual - 104 domains

WASHIGHTONMUTUAL.COM
WASHIGNTONMUTUAL.COM
WASHIGNTONREDSKINS.COM
WASHIGNTONTIMES.COM
WASHIGTHONMUTUAL.COM
WASHIGTONMATUAL.COM
WASHIGTONMUTALBANK.COM
WASHIGTONMUTIAL.COM
WASHIGTONMUTUA.COM
WASHIGTONMUTUL.COM
WASHIGTONMUTURAL.COM
WASHIMGTONMUTUAL.COM
WASHIMGTONMUTUALBANK.COM
WASHINGHTONMUTUAL.COM
WASHINGINTONMUTUAL.COM
WASHINGMUTAL.COM
WASHINGMUTUALBANK.COM
WASHINGMUTURAL.COM
WASHINGNTONMUTUAL.COM
WASHINGNTONPOST.COM
WASHINGONMUTAL.COM
WASHINGONMUTUALBANK.COM
WASHINGONTONMUTUAL.COM
WASHINGOTMUTUAL.COM
WASHINGTMUTAL.COM
WASHINGTOMNMUTUAL.COM
WASHINGTOMUTAL.COM
WASHINGTONGMUTUALBANK.COM
WASHINGTONMOTUAL.COM
WASHINGTONMTUALBANK.COM
WASHINGTONMTUTAL.COM
WASHINGTONMUATUAL.COM
WASHINGTONMUATUL.COM
WASHINGTONMULUAL.COM
WASHINGTONMUNTUAL.COM
WASHINGTONMURTAL.COM
WASHINGTONMUSTUAL.COM
WASHINGTONMUT.COM
WASHINGTONMUTABANK.COM
WASHINGTONMUTABANKL.COM
WASHINGTONMUTALFINANCIAL.COM
WASHINGTONMUTALLOANS.COM
WASHINGTONMUTALMORTAGE.COM
WASHINGTONMUTALONLINE.COM
WASHINGTONMUTALONLINEBANKING.COM
WASHINGTONMUTALS.COM
WASHINGTONMUTARL.COM
WASHINGTONMUTAUAL.COM
WASHINGTONMUTAULBANK.COM
WASHINGTONMUTEL.COM
WASHINGTONMUTOAL.COM
WASHINGTONMUTROL.COM
WASHINGTONMUTRUALBANK.COM
WASHINGTONMUTUALBANCK.COM
WASHINGTONMUTUALCARD.COM

WASHINGTONMUTUALCARDS.COM
WASHINGTONMUTUALCAREERS.COM
WASHINGTONMUTUALCREDITCARDS.COM
WASHINGTONMUTUALENTERPRISES.COM
WASHINGTONMUTUALESCROW.COM
WASHINGTONMUTUALFORECLOSURES.COM
WASHINGTONMUTUALHOMEEQUITYLOAN.COM
WASHINGTONMUTUALHOMES.COM
WASHINGTONMUTUALJOBS.COM
WASHINGTONMUTUALL.COM
WASHINGTONMUTUALLENDER.COM
WASHINGTONMUTUALMASTERCARD.COM
WASHINGTONMUTUALMORTGAGES.COM
WASHINGTONMUTUALRATES.COM
WASHINGTONMUTUALSAVINGS.COM
WASHINGTONMUTUALSTUDENTLOAN.COM
WASHINGTONMUTUALSTUDENTLOANCONSOLIDA
    TION.COM
WASHINGTONMUTUALSTUDENTLOANS.COM
WASHINGTONMUTUALVISA.COM
WASHINGTONMUTUALVISACARD.COM
WASHINGTONMUTUALWHOLESALE.COM
WASHINGTONMUTUELBANK.COM
WASHINGTONMUTULE.COM
WASHINGTONMUTUTAL.COM
WASHINGTONMUTUTALBANK.COM
WASHINGTONMUUTAL.COM
WASHINGTONNMUTUAL.COM
WASHINGTONTONMUTUAL.COM
WASHINGTONUTUAL.COM
WASHINGTONWUTUAL.COM
WASHINGTOWNMUTUAL.COM
WASHINTIONMUTUAL.COM
WASHINTOGMUTUAL.COM
WASHINTOMMUTUAL.COM
WASHINTOMUTUAL.COM
WASHINTONGMUTUAL.COM
WASHINTONGMUTUALBANK.COM
WASHINTONMATUAL.COM
WASHINTONMUTALBANK.COM
WASHINTONMUTAUL.COM
WASHINTONMUTIAL.COM
WASHINTONMUTRALBANK.COM
WASHINTONMUTUA.COM
WASHINTONMUTUALBANK.COM
WASHINTONMUTUALBANKING.COM
WASHINTONMUTUALONLINEBANKING.COM
WASHISTONMUTUAL.COM
WASHITONGMUTUAL.COM
WASHMUTAL.COM

Exhibit C

53

Wall Street Journal - 66 domains

WAALSTREETJOURNAL.COM
WAKLSTREETJOURNAL.COM
WALKSTREETJOURNAL.COM
WALLATREETJOURNAL.COM
WALLDTREETJOURNAL.COM
WALLSREETJURNAL.COM
WALLSRREETJOURNAL.COM
WALLSRTEETJOURNAL.COM
WALLSTEETJOURNAL.COM
WALLSTERETJOURNAL.COM
WALLSTJORNAL.COM
WALLSTREEJTOURNAL.COM
WALLSTREENJOURNAL.COM
WALLSTREERJOURNAL.COM
WALLSTREETGERNAL.COM
WALLSTREETHJOURNAL.COM
WALLSTREETHOURNAL.COM
WALLSTREETJIURNAL.COM
WALLSTREETJJOURNAL.COM
WALLSTREETJOIRNAL.COM
WALLSTREETJOOURNAL.COM
WALLSTREETJORUNAL.COM
WALLSTREETJOUENAL.COM
WALLSTREETJOUIRNAL.COM
WALLSTREETJOUNEL.COM
WALLSTREETJOUNNAL.COM
WALLSTREETJOURAL.COM
WALLSTREETJOURBAL.COM
WALLSTREETJOURMAL.COM
WALLSTREETJOURNAAL.COM
WALLSTREETJOURNAK.COM
WALLSTREETJOURNALCASINO.COM
WALLSTREETJOURNALCLASSIFIEDS.COM
WALLSTREETJOURNALDELIVERY.COM
WALLSTREETJOURNALHOMEPAGE.COM
WALLSTREETJOURNALOPINION.COM
WALLSTREETJOURNAL-SUBSCRIPTIONS.COM
WALLSTREETJOURNL.COM
WALLSTREETJOURNLA.COM
WALLSTREETJOURNNAL.COM
WALLSTREETJOURNOL.COM
WALLSTREETJOURNSL.COM
WALLSTREETJOUTNAL.COM
WALLSTREETJOYRNAL.COM
WALLSTREETJPURNAL.COM
WALLSTREETKOURNAL.COM
WALLSTREETOJURNAL.COM
WALLSTREETOURNAL.COM
WALLSTREEYJOURNAL.COM
WALLSTRERTJOURNAL.COM
WALLSTRETEJOURNAL.COM
WALLSTRETJOURNEL.COM
WALLSTREWTJOURNAL.COM
WALLSTRREETJOURNAL.COM
WALLSTRRETJOURNAL.COM

WALLSTRWETJOURNAL.COM
WALLSTTEETJOURNAL.COM
WALLSYREETJOURNAL.COM
WALLTREETJOURNAL.COM
WALLTSREETJOURNAL.COM
WALSLTREETJOURNAL.COM
WALSSTREETJOURNAL.COM
WALSTREETJORNAL.COM
WALSTREETJURNAL.COM
WLALSTREETJOURNAL.COM
WSLLSTREETJOURNAL.COM

Exhibit C                                                        54

Washington Post - 47 domains

WASHIGTONPOSTJOBS.COM
WASHIGTONPST.COM
WASHIGTOPOST.COM
WASHIHGTONPOST.COM
WASHIJGTONPOST.COM
WASHINFTONPOST.COM
WASHINGDONPOST.COM
WASHINGFONPOST.COM
WASHINGGONPOST.COM
WASHINGOTONPOST.COM
WASHINGSOTNPOST.COM
WASHINGTHONPOST.COM
WASHINGTKNPOST.COM
WASHINGTLNPOST.COM
WASHINGTNPST.COM
WASHINGTOJPOST.COM
WASHINGTONPOSF.COM
WASHINGTONPOSG.COM
WASHINGTONPOSTADD.COM
WASHINGTONPOSTAPARTMENTS.COM
WASHINGTONPOSTCLASSIFIDES.COM
WASHINGTONPOSTDELIVERY.COM
WASHINGTONPOSTENESPANOL.COM
WASHINGTONPOSTESPANOL.COM
WASHINGTONPOSTFORKIDS.COM
WASHINGTONPOSTHOMEPAGE.COM
WASHINGTONPOSTHOMES.COM
WASHINGTONPOSTLATINO.COM
WASHINGTONPOSTMETRO.COM
WASHINGTONPOSTO.COM
WASHINGTONPOSTPERSONALS.COM
WASHINGTONPOSTPODCAST.COM
WASHINGTONPOSTSUBSCRIPTION.COM
WASHINGTONPOXT.COM
WASHINGTONPOZT.COM
WASHINGTONTONPOST.COM
WASHINGTONTPOST.COM
WASHINGTOPOSTJOBS.COM
WASHINGTRONPOST.COM
WASHINIGTONPOST.COM
WASHINNTONPOST.COM
WASHINTONPST.COM
WASHINTTONPOST.COM
WASHINVTONPOST.COM
WASHINYTONPOST.COM
WASHIONTONPOST.COM
WASHJNGTONPOST.COM

Wrecked Exotics - 19 domains

WRECKEDEOTICS.COM
WRECKEDEXITICS.COM
WRECKEDEXOCITICS.COM
WRECKEDEXOICS.COM
WRECKEDEXOITICS.COM
WRECKEDEXOTICCS.COM
WRECKEDEXOTIICS.COM
WRECKEDEXOTISC.COM
WRECKEDEXOTTICS.COM
WRECKEDEXOTUCS.COM
WRECKEDEXOYICS.COM
WRECKEDEXPTICS.COM
WRECKEDEXTICS.COM
WRECKEDSEXOTICS.COM
WRECKEDWXOTICS.COM
WRECKEEXOTICS.COM
WRECKTEDEXOTICS.COM
WREECKEDEXOTICS.COM
WREKEDEXOTIC.COM

Exhibit C

55